# EXHIBIT 4



## State of Connecticut Judicial Branch
# Superior Court Case Look-up



| | |
|---|---|
| Superior Court Case Look-up | **UWY-CV18-** |
|   Civil/Family | **6046436-S**      **LAFFERTY, ERICA Et Al v. JONES, ALEX EMRIC Et Al** |
|   Housing | |
|   Small Claims | **Prefix:** X06     **Case Type:** T50     **File Date:** 05/23/2018     **Return Date:** 06/26/2018 |

Attorney/Firm Juris Number Look-up 🗗

Case Look-up
  By Party Name
  By Docket Number
  By Attorney/Firm Juris Number
  By Property Address
-
Short Calendar Look-up
  By Court Location
  By Attorney/Firm Juris Number
  Motion to Seal or Close
  Calendar Notices
-
Court Events Look-up
  By Date
  By Docket Number
  By Attorney/Firm Juris Number
-
Legal Notices
-
Pending Foreclosure Sales 🗗
-
Understanding
Display of Case Information
-
Contact Us

| Case Detail | Notices | History | Scheduled Court Dates | E-Services Login | Screen Section Help | ▶ |

To receive an email when there is activity on this case, click here. 🗗

This case is consolidated with one or more cases

Information Updated as of: 05/09/2023

| Case Information |
|---|
| **Case Type:** T50 - Torts - Defamation |
| **Court Location:** WATERBURY JD |
| **List Type:** No List Type |
| **Trial List Claim:** |
| **Last Action Date:** 04/05/2023  (The "last action date" is the date the information was entered in the system) |

| Disposition Information |
|---|
| **Disposition Date:** 12/22/2022 |
| **Disposition:** JUDGMENT ON VERDICT FOR PLAINTIFF |
| **Judge or Magistrate:** HON BARBARA BELLIS |

| Party & Appearance Information | | |
|---|---|---|
| **Party** | **No Fee Party** | **Category** |
| **P-01 ERICA LAFFERTY** *REMOVED* | | Plaintiff |
| **P-02 DAVID WHEELER**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-03 FRANCINE WHEELER**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-04 JACQUELINE BARDEN**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-05 MARK BARDEN**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-06 NICOLE HOCKLEY**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-07 IAN HOCKLEY**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-08 JENNIFER HENSEL**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-09 JEREMY RICHMAN** *REMOVED* | | Plaintiff |
| **P-10 DONNA SOTO**    Attorney: 🖝 KOSKOFF KOSKOFF & BIEDER PC (032250)    350 FAIRFIELD AVENUE    BRIDGEPORT, CT 06604    File Date: 05/23/2018 | | Plaintiff |
| **P-11 CARLEE SOTO-PARISI** | | Plaintiff |



Comments

| | | | |
|---|---|---|---|
| | **Attorney:** KOSKOFF KOSKOFF & BIEDER PC (032250) 350 FAIRFIELD AVENUE BRIDGEPORT, CT 06604 | File Date: 05/23/2018 | |
| **P-12** | **CARLOS M. SOTO** | | Plaintiff |
| | **Attorney:** KOSKOFF KOSKOFF & BIEDER PC (032250) 350 FAIRFIELD AVENUE BRIDGEPORT, CT 06604 | File Date: 05/23/2018 | |
| **P-13** | **JILLIAN SOTO** | | Plaintiff |
| | **Attorney:** KOSKOFF KOSKOFF & BIEDER PC (032250) 350 FAIRFIELD AVENUE BRIDGEPORT, CT 06604 | File Date: 05/23/2018 | |
| **P-14** | **WILLIAM ALDENBERG** | | Plaintiff |
| | **Attorney:** KOSKOFF KOSKOFF & BIEDER PC (032250) 350 FAIRFIELD AVENUE BRIDGEPORT, CT 06604 | File Date: 05/23/2018 | |
| **P-15** | **JENNIFER HENSEL EXECUTRIX OF THE ESTATE OF JEREMY RICHMAN** *REMOVED* | | Plaintiff - Substituted |
| **P-16** | **RICHARD M COAN TRUSTEE OF THE BANKRUPTCY ESTATE OF ERICA GARBATINI** | | Plaintiff - Substituted |
| | **Attorney:** KOSKOFF KOSKOFF & BIEDER PC (032250) 350 FAIRFIELD AVENUE BRIDGEPORT, CT 06604 | File Date: 10/20/2021 | |
| **D-01** | **ALEX EMRIC JONES** | | Defendant |
| | **Attorney:** NORMAN ALEXANDER PATTIS (408681) 383 ORANGE ST, 1ST FLOOR NEW HAVEN, CT 06511 | File Date: 02/17/2022 | |
| | **Attorney:** PATTIS & SMITH LLC (423934) 383 ORANGE STREET 1ST FLOOR NEW HAVEN, CT 06511 | File Date: 03/08/2022 | |
| | **Attorney:** JOHN R WILLIAMS (067962) ASSOCIATES, LLC 51 ELM ST STE 409 NEW HAVEN, CT 06510 | File Date: 07/28/2022 | |
| **D-02** | **INFOWARS, LLC** *REMOVED* | | Defendant |
| **D-03** | **FREE SPEECH SYSTEMS, LLC** | | Defendant |
| | **Attorney:** PATTIS & SMITH LLC (423934) 383 ORANGE STREET 1ST FLOOR NEW HAVEN, CT 06511 | File Date: 06/28/2021 | |
| | **Attorney:** NORMAN ALEXANDER PATTIS (408681) 383 ORANGE ST, 1ST FLOOR NEW HAVEN, CT 06511 | File Date: 02/17/2022 | |
| **D-04** | **INFOWARS HEALTH LLC** *REMOVED* | | Defendant |
| **D-05** | **PRISON PLANET TV LLC** *REMOVED* | | Defendant |
| **D-06** | **WOLFGANG HALBIG** *REMOVED* | | Defendant |
| **D-07** | **CORY T. SKLANKA** *REMOVED* | | Defendant |
| **D-08** | **GENESIS COMMUNICATIONS NETWORK, INC.** *REMOVED* | | Defendant |
| **D-09** | **MIDAS RESOURCES, INC.** *REMOVED* | | Defendant |
| **D-10** | **MIDAS RESOURCES, INC.** *REMOVED* | | Defendant |
| **O-01** | **RICHARD M COAN TRUSTEE OF THE BANKRUPTCY ESTATE OF ERICA GARBATINI** | | Trustee |
| | **Attorney:** ZEISLER & ZEISLER P.C. (069625) 10 MIDDLE STREET 15TH FLOOR BRIDGEPORT, CT 06604 | File Date: 07/22/2021 | |
| **O-02** | **JAMES H. FETZER PHD** *REMOVED* | | Intervening Entity |
| **O-03** | **JAY WOLMAN, ESQ.** *REMOVED* | | Intervening Entity |
| **O-04** | **OFFICE OF CHIEF DISCIPLINARY COUNSEL** | | Intervening Entity |
| | **Attorney:** OFFICE OF CHIEF DISCIPLINARY COUNSEL (422382) 100 WASHINGTON STREET HARTFORD, CT 06106 | File Date: 11/19/2021 | |

| O-05 | **NORMAN ALEXANDER PATTIS, ESQ.** | | Intervening Entity |
|---|---|---|---|
| | Attorney: 🖅 WESLEY ROBERT MEAD (421460)<br>12 BOOTHBAY STREET<br>MILFORD, CT 06460 | File Date: 08/08/2022 | |
| | Attorney: 🖅 PATTIS & SMITH LLC (423934)<br>383 ORANGE STREET<br>1ST FLOOR<br>NEW HAVEN, CT 06511 | File Date: 01/06/2023 | |

| O-06 | **ANDINO REYNAL, ESQ** | | Intervening Entity |
|---|---|---|---|
| | Attorney: 🖅 BARRY BARALL TAYLOR & LEVESQUE LLC (428935)<br>989 MAIN STREET<br>MANCHESTER, CT 06040 | File Date: 08/10/2022 | |

**Viewing Documents on Civil, Housing and Small Claims Cases:**

If there is an 🖅 in front of the docket number at the top of this page, then the file is electronic (paperless).

- Documents, court orders and judicial notices in electronic (paperless) civil, housing and small claims cases with a return date on or after January 1, 2014 are available publicly over the internet.* For more information on what you can view in all cases, view the Electronic Access to Court Documents Quick Card.

- For civil cases filed prior to 2014, court orders and judicial notices that are electronic are available publicly over the internet. Orders can be viewed by selecting the link to the order from the list below. Notices can be viewed by clicking the **Notices** tab above and selecting the link.*

- Documents, court orders and judicial notices in an electronic (paperless) file can be viewed at any judicial district courthouse during normal business hours.*

- Pleadings or other documents that are not electronic (paperless) can be viewed only during normal business hours at the Clerk's Office in the Judicial District where the case is located.*

- An Affidavit of Debt is not available publicly over the internet on small claims cases filed before October 16, 2017.*

*Any documents protected by law Or by court order that are Not open to the public cannot be viewed by the public online And can only be viewed in person at the clerk's office where the file is located by those authorized by law or court order to see them.

| | | | **Motions / Pleadings / Documents / Case Status** | |
|---|---|---|---|---|
| **Entry No** | **File Date** | **Filed By** | **Description** | **Arguable** |
| | 05/23/2018 | P | **SUMMONS** 🗒 | |
| | 05/23/2018 | P | **COMPLAINT** 🗒 | |
| | 05/23/2018 | P | **ADDITIONAL PARTIES PAGE** 🗒 | |
| | 06/18/2018 | D | **APPEARANCE** 🗒 | |
| | 06/22/2018 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 06/28/2018 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 06/29/2018 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 07/06/2018 | | **APPEARANCE** 🗒 | |
| | 03/01/2019 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 11/04/2019 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 02/24/2020 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 03/18/2020 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 07/07/2020 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 07/07/2020 | D | **APPEARANCE** 🗒<br>Appearance | |
| | 10/19/2020 | | **APPEARANCE** 🗒 | |

| | 04/28/2021 | D | APPEARANCE 📝 | |
| | | | Appearance | |
| | 06/28/2021 | D | APPEARANCE 📝 | |
| | | | Appearance | |
| | 07/21/2021 | | APPEARANCE 📝 | |
| | 07/22/2021 | O | APPEARANCE 📝 | |
| | | | Appearance | |
| | 10/18/2021 | | APPEARANCE 📝 | |
| | | | W. Horton | |
| | 10/26/2021 | | APPEARANCE 📝 | |
| | | | J. Fetzer PHD | |
| | 11/19/2021 | O | APPEARANCE 📝 | |
| | | | Appearance | |
| | 02/17/2022 | D | APPEARANCE 📝 | |
| | | | Appearance | |
| | 03/08/2022 | D | APPEARANCE 📝 | |
| | | | Appearance | |
| | 03/08/2022 | D | APPEARANCE 📝 | |
| | | | Appearance | |
| | 07/28/2022 | D | APPEARANCE 📝 | |
| | | | Appearance | |
| | 08/08/2022 | O | APPEARANCE 📝 | |
| | | | Appearance | |
| | 08/10/2022 | O | APPEARANCE 📝 | |
| | | | Appearance | |
| | 01/06/2023 | O | APPEARANCE 📝 | |
| | | | Appearance | |
| 100.30 | 05/23/2018 | P | RETURN OF SERVICE 📝 | No |
| 101.00 | 06/11/2018 | P | SUPPLEMENTAL RETURN 📝 | No |
| | | | Midas - Genesis - Halbig | |
| 102.00 | 06/14/2018 | P | SUPPLEMENTAL RETURN 📝 | No |
| | | | as to Alex Emric Jones | |
| 103.00 | 06/29/2018 | D | WITHDRAWAL IN PART 📝 | No |
| 104.00 | 07/12/2018 | D | MOTION TO DISMISS PB 10-30 📝 | Yes |
| | | | *RESULT:* Denied 4/29/2019 HON BARBARA BELLIS | |
| | | | **Notes:** Coded In Error - incorrect code used - 12/22/2022 | |
| 104.10 | 04/29/2019 | C | ORDER 📝 | No |
| | | | *RESULT:* Denied 4/29/2019 HON BARBARA BELLIS | |
| 105.00 | 07/13/2018 | P | SUPPLEMENTAL RETURN 📝 | No |
| 106.00 | 07/13/2018 | D | NOTICE OF REMOVAL TO FEDERAL DISTRICT COURT 📝 | No |
| 107.00 | 07/13/2018 | D | **REMOVED TO FEDERAL DISTRICT COURT** | No |
| 108.00 | 07/18/2018 | D | MOTION TO DISMISS PB 10-30 📝 | Yes |
| 109.00 | 07/18/2018 | C | ENTRY ERASED TO CORRECT ERROR 📝 | No |
| | | | **Last Updated:** Party Type - 07/18/2018 | |
| 110.00 | 07/31/2018 | D | NOTICE OF REMOVAL TO FEDERAL DISTRICT COURT 📝 | No |
| 111.00 | 11/09/2018 | P | CLAIM FOR JURY OF 6 📝 | No |
| 112.00 | 11/21/2018 | C | REMANDED FROM FEDERAL DISTRICT COURT 📝 | No |
| 113.00 | 11/21/2018 | D | SPECIAL MOTION TO DISMISS / COUNTERCLAIM / CROSS CLAIM 📝 | Yes |
| 113.10 | 11/23/2018 | C | ORDER 📝 | No |
| | | | *RESULT:* Order 11/23/2018 HON BARBARA BELLIS | |
| 114.00 | 11/21/2018 | D | MEMORANDUM IN SUPPORT OF MOTION 📝 | No |
| | | | Re: Special Motion to Dismiss (113.00) | |
| 115.00 | 11/29/2018 | P | SCHEDULING ORDER 📝 | No |
| | | | *RESULT:* Order 11/30/2018 HON BARBARA BELLIS | |

| 115.10 | 11/30/2018 | C | ORDER 📄 *RESULT:* Order 11/30/2018 HON BARBARA BELLIS | No |
|---|---|---|---|---|
| 116.00 | 11/29/2018 | P | **CLAIM FOR JURY OF 6** | No |
| 117.00 | 11/29/2018 | P | **MOTION TO CONSOLIDATE** 📄 *RESULT:* Granted 12/17/2018 HON BARBARA BELLIS | No |
| 117.10 | 12/17/2018 | C | ORDER 📄 *RESULT:* Granted 12/17/2018 HON BARBARA BELLIS | No |
| 118.00 | 12/04/2018 | D | **SPECIAL MOTION TO DISMISS / COUNTERCLAIM / CROSS CLAIM** 📄 | Yes |
| 118.10 | 12/05/2018 | C | ORDER 📄 *RESULT:* Order 12/5/2018 HON BARBARA BELLIS | No |
| 119.00 | 12/04/2018 | P | **OBJECTION TO MOTION** 📄 Objection to Defendant Halbig's Motion to Dismiss *RESULT:* Order 4/29/2019 HON BARBARA BELLIS | No |
| 119.10 | 04/29/2019 | C | ORDER 📄 *RESULT:* Order 4/29/2019 HON BARBARA BELLIS | No |
| 120.00 | 12/04/2018 | P | **MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO DISMISS PB 10-31** Memorandum in Support of Plaintiffs' Objection to Defendant Halbig's Motion to Dismiss | No |
| 121.00 | 12/04/2018 | D | **OBJECTION** 📄 *RESULT:* Order 4/22/2019 HON BARBARA BELLIS | No |
| 121.10 | 04/22/2019 | C | ORDER 📄 *RESULT:* Order 4/22/2019 HON BARBARA BELLIS | No |
| 122.00 | 12/05/2018 | P | **CASEFLOW REQUEST (JD-CV-116)** 📄 re MET to file initial motions re targeted discovery *RESULT:* Granted 12/7/2018 HON BARBARA BELLIS | No |
| 122.10 | 12/07/2018 | C | ORDER 📄 *RESULT:* Granted 12/7/2018 HON BARBARA BELLIS | No |
| 123.00 | 12/10/2018 | P | **MOTION FOR ORDER** 📄 Motion for Limited Discovery Pursuant to Conn. Gen. Stat. Section 52-196a(d) *RESULT:* Order 12/17/2018 HON BARBARA BELLIS | No |
| 123.10 | 12/17/2018 | C | ORDER 📄 *RESULT:* Order 12/17/2018 HON BARBARA BELLIS | No |
| 124.00 | 12/12/2018 | D | **MOTION TO DISQUALIFY** 📄 *RESULT:* Denied 4/8/2019 HON BARBARA BELLIS | No |
| 124.10 | 04/08/2019 | C | ORDER 📄 *RESULT:* Denied 4/8/2019 HON BARBARA BELLIS | No |
| 125.00 | 12/12/2018 | D | **OBJECTION TO MOTION OR REQUEST FOR DISCOVERY PB CH13** 📄 *RESULT:* Overruled 4/22/2019 HON BARBARA BELLIS | No |
| 125.10 | 04/22/2019 | C | ORDER 📄 *RESULT:* Overruled 4/22/2019 HON BARBARA BELLIS | No |
| 126.00 | 12/14/2018 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 in Opposition to Plaintiffs' Motion for Limited Discovery (Entry No. 123.00) *RESULT:* Order 12/17/2018 HON BARBARA BELLIS | No |
| 126.10 | 12/17/2018 | C | ORDER 📄 *RESULT:* Order 12/17/2018 HON BARBARA BELLIS | No |
| 127.00 | 12/14/2018 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 Limited Opposition to Motion to Consolidate Cases (Entry No. 117.00) *RESULT:* Order 12/17/2018 HON BARBARA BELLIS | No |
| 127.10 | 12/17/2018 | C | ORDER 📄 *RESULT:* Order 12/17/2018 HON BARBARA BELLIS | No |
| 128.00 | 12/14/2018 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 in Opposition to Defendant Wolfgang Halbig's Motion to Recuse (Entry No. 124.00) *RESULT:* Order 4/8/2019 HON BARBARA BELLIS | No |
| 128.10 | 04/08/2019 | C | ORDER 📄 See order #124.10 *RESULT:* Order 4/8/2019 HON BARBARA BELLIS | No |
| 129.00 | 12/14/2018 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 Opposition to Plaintiff's Motion for Limited Discovery *RESULT:* Order 12/17/2018 HON BARBARA BELLIS | No |

| 129.10 | 12/17/2018 | C | **ORDER** 📝<br>*RESULT*: Order 12/17/2018 HON BARBARA BELLIS | No |
|---|---|---|---|---|
| 130.00 | 12/17/2018 | P | **REPLY MEMORANDUM** 📝<br>Reply in Support of Motion for Limited Discovery | No |
| 131.00 | 12/18/2018 | D | **REPLY** 📝<br>*RESULT*: Order 4/8/2019 HON BARBARA BELLIS | No |
| 131.10 | 04/08/2019 | C | **ORDER** 📝<br>See order #124.10<br>*RESULT*: Order 4/8/2019 HON BARBARA BELLIS | No |
| 132.00 | 12/24/2018 | D | **REPLY** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 132.10 | 04/29/2019 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 133.00 | 12/24/2018 | D | **REPLY** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 133.10 | 04/29/2019 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 134.00 | 12/24/2018 | D | **EXHIBITS** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 134.10 | 04/29/2019 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 135.00 | 12/27/2018 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>and to Depositions, in Exhibits to Entry No. 123.00 | No |
| 136.00 | 12/28/2018 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝 | No |
| 137.00 | 12/31/2018 | P | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📝<br>Plaintiffs' Affidavit of Attempt to Resolve Discovery Objections | No |
| 138.00 | 01/03/2019 | D | **NOTICE** 📝<br>Notice of Filing Objections to Plaintiffs Interrogatories and Requests for Productions | No |
| 139.00 | 01/03/2019 | D | **OBJECTION** 📝<br>Defendant Midas Resources Inc.'s Objections to Plaintiffs Discovery Requests | No |
| 140.00 | 01/07/2019 | D | **WAIVER - GENERAL** 📝 | No |
| 141.00 | 01/07/2019 | C | **ENTRY ERASED TO CORRECT ERROR**<br>**Last Updated:** Party Type - 01/07/2019 | No |
| 142.00 | 01/08/2019 | D | **SPECIAL MOTION TO DISMISS / COUNTERCLAIM / CROSS CLAIM** 📝<br>Special Motion to Dimiss Plaintiff's Complaint | Yes |
| 142.10 | 01/09/2019 | C | **ORDER** 📝<br>*RESULT*: Order 1/9/2019 HON BARBARA BELLIS | No |
| 143.00 | 01/08/2019 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>Defendant Midas Resources Inc Memorandum of Law in Support of Motion to Dismiss | No |
| 144.00 | 01/09/2019 | D | **OBJECTION** 📝<br>TO PLAINTIFFS' FIRST SET OF SPECIAL INTERROGATORIES & REQUESTS FOR PRODUCTION | No |
| 145.00 | 01/09/2019 | P | **MEMORANDUM** 📝<br>Memo of Law & Fact Concern. Ds' Objs to Ps' Req for Limited Disc w Attached Meet-&-Confer Affidavit | No |
| 146.00 | 01/09/2019 | D | **OBJECTION TO MOTION OR REQUEST FOR DISCOVERY PB CH13** 📝<br>to Plaintiffs' Revised Discovery Requests re: Motion of Limited Discovery (Entry No. 123.00) | No |
| 147.00 | 01/10/2019 | D | **OBJECTION TO MOTION OR REQUEST FOR DISCOVERY PB CH13** 📝<br>Defendant, Cory Sklanka's Objections to Plaintiffs' First Set of Special Int. & Req. for Production | No |
| 148.00 | 01/10/2019 | C | **ORDER** 📝<br>*RESULT*: Order 1/10/2019 HON BARBARA BELLIS | No |
| 149.00 | 01/11/2019 | P | **MOTION FOR CLARIFICATION-COURT ORDER** 📝<br>Motion for Clarification Re: Order #148.00 | No |
| 150.00 | 01/11/2019 | D | **AFFIDAVIT** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |

| 150.10 | 04/29/2019 | C | **ORDER** | No |
| | | | *RESULT:* Order 4/29/2019 HON BARBARA BELLIS | |
| 151.00 | 01/15/2019 | P | **MOTION FOR ORDER** | No |
| | | | Motion to Clarify Compliance Deadlines | |
| 152.00 | 01/16/2019 | P | **CASEFLOW REQUEST (JD-CV-116)** | No |
| | | | Status conference to address deposition scheduling | |
| 153.00 | 01/17/2019 | D | **NOTICE TO ALL PARTIES** | No |
| | | | of Filing of Petition for Certification to Appeal (PET SC 180321) | |
| 154.00 | 01/22/2019 | D | **MOTION FOR PERMISSION TO APPEAR PRO HAC VICE PB 2-16** | No |
| | | | for Attorney Marc Randazza | |
| | | | *RESULT:* Denied 1/30/2019 HON BARBARA BELLIS | |
| 154.10 | 01/30/2019 | C | **ORDER** | No |
| | | | *RESULT:* Denied 1/30/2019 HON BARBARA BELLIS | |
| 155.00 | 01/22/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** | No |
| | | | to Motion to Clarify Compliance Deadlines (Entry No. 151.00) | |
| 156.00 | 01/22/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** | No |
| | | | to Motion for Clarification re: Order #148.00 (Entry No. 149.00) | |
| 157.00 | 01/22/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** | No |
| | | | Opposition to Plaintiffs Motion for Clarification re: Order #148.00 | |
| 158.00 | 01/24/2019 | D | **EXHIBITS** | No |
| | | | Supplemental Exhibits Regarding Application for Pro Hac Vice Admission (Entry No. 154.00) | |
| 159.00 | 01/24/2019 | P | **NOTICE** | No |
| | | | Notice of Service of Ps' First Set of Special Interrogatories & Requests for Production | |
| 160.00 | 01/30/2019 | D | **MOTION FOR CHANGE OF VENUE** | No |
| 161.00 | 01/30/2019 | P | **NOTICE** | No |
| | | | Notice of Filing Ruling of the Chief Justice | |
| 162.00 | 01/30/2019 | D | **MEMORANDUM** | No |
| | | | ON DEFENDANTS' APPLICATION FOR APPEARANCE PRO HAC VICE | |
| 163.00 | 01/30/2019 | P | **EXHIBITS** | No |
| | | | Exhibit A to Plaintiffs' Memorandum re: Defendants' Application for Appearance Pro Hac Vice | |
| 164.00 | 01/31/2019 | D | **REPLY MEMORANDUM** | No |
| | | | in support of Application for Pro Hac Vice Appearance of Marc Randazza (Entry No. 154.00) | |
| 165.00 | 01/28/2019 | C | **APPELLATE COURT MATERIAL** | No |
| | | | Statement in Opposition | |
| 166.00 | 01/31/2019 | C | **APPELLATE COURT MATERIAL** | No |
| | | | Letter denying application for cert | |
| 167.00 | 02/01/2019 | P | **MOTION FOR CHANGE OF VENUE** | No |
| | | | *RESULT:* Denied 4/22/2019 HON BARBARA BELLIS | |
| 167.10 | 04/22/2019 | C | **ORDER** | No |
| | | | *RESULT:* Denied 4/22/2019 HON BARBARA BELLIS | |
| 168.00 | 02/05/2019 | P | **MEMORANDUM** | No |
| | | | Supplemental Memorandum on the Scope of Individual Depositions | |
| 169.00 | 02/07/2019 | D | **MOTION TO TRANSFER** | No |
| | | | Motion to Transfer Venue | |
| 170.00 | 02/11/2019 | D | **MEMORANDUM** | No |
| | | | Defendant, Cory Sklanka's, Opposition to Plaintiffs' Supplementary Memo on Scope of Ind Depositions | |
| 171.00 | 02/13/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** | No |
| | | | Opposition to Supplemental Memorandum Regarding Depositions (Entry No. 168.00) | |
| 172.00 | 02/13/2019 | P | **OBJECTION TO MOTION** | No |
| | | | Objection to Def. Halbig's Motion for Venue Change & Sanctions | |
| | | | *RESULT:* Sustained 4/22/2019 HON BARBARA BELLIS | |
| 172.10 | 04/22/2019 | C | **ORDER** | No |
| | | | *RESULT:* Sustained 4/22/2019 HON BARBARA BELLIS | |

| 173.00 | 02/13/2019 | D | **MOTION FOR EXTENSION OF TIME** | No |
|---|---|---|---|---|
| | | | Re: Defendants' Response to the Plaintiffs? Supplementary Memorandum on the Scope of Individual Depo | |
| | | | *RESULT*: Granted 2/13/2019 HON BARBARA BELLIS | |
| 173.10 | 02/13/2019 | C | **ORDER** | No |
| | | | *RESULT*: Granted 2/13/2019 HON BARBARA BELLIS | |
| 174.00 | 02/13/2019 | P | **REPLY** | No |
| | | | in support of supp memo on the scope of individual depositions | |
| 175.00 | 02/13/2019 | D | **MEMORANDUM** | No |
| | | | Response to Pl. Objection to Halbig Venue Motion & Req. for Sanctions (Entry No. 172.00). | |
| 176.00 | 02/13/2019 | C | **ORDER** | No |
| | | | *RESULT*: Order 2/13/2019 HON BARBARA BELLIS | |
| 177.00 | 02/15/2019 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** | No |
| 178.00 | 02/19/2019 | P | **OBJECTION TO MOTION** | No |
| | | | Plaintiffs' Objection to the Jones Defendants' Motion for Protective Order | |
| 179.00 | 02/19/2019 | C | **PRESIDING JUDGE REFERRAL TO COMPLEX LITIGATION DOCKET** | No |
| | | | *RESULT*: Order 3/8/2019 HON JAMES ABRAMS | |
| 179.10 | 03/08/2019 | C | **ORDER** | No |
| | | | *RESULT*: Order 3/8/2019 HON JAMES ABRAMS | |
| 180.00 | 02/19/2019 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** | No |
| | | | Defendant, Cory Sklanka's, Motion for Entry of Protective Order joining Jones' Motion #177.00 | |
| 181.00 | 02/20/2019 | D | **REPLY MEMORANDUM** | No |
| | | | In Support of Motion for Protective Order (Entry No. 177.00) | |
| 182.00 | 02/20/2019 | D | **CASEFLOW REQUEST (JD-CV-116)** | No |
| | | | re Motion for Protective Order (Entry No. 177.00) | |
| 183.00 | 02/21/2019 | D | **PROPOSED ORDER** | No |
| | | | Protective Order, PB 13-5, per Court Revisions | |
| 184.00 | 02/22/2019 | P | **REPLY** | No |
| | | | Ps' Response Concernng Proposed Protective Order | |
| 185.00 | 02/22/2019 | D | **PROPOSED ORDER** | No |
| | | | Protective Order, PB 13-5, per Court Revisions, with edit per Plaintiffs' Response | |
| | | | *RESULT*: Granted 2/22/2019 HON BARBARA BELLIS | |
| 185.10 | 02/22/2019 | C | **ORDER** | No |
| | | | *RESULT*: Granted 2/22/2019 HON BARBARA BELLIS | |
| 186.00 | 02/22/2019 | D | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** | No |
| 187.00 | 02/22/2019 | D | **OBJECTION** | No |
| | | | *RESULT*: Overruled 4/22/2019 HON BARBARA BELLIS | |
| 187.10 | 04/22/2019 | C | **ORDER** | No |
| | | | *RESULT*: Overruled 4/22/2019 HON BARBARA BELLIS | |
| 188.00 | 02/25/2019 | D | **REPLY** | No |
| 189.00 | 02/25/2019 | D | **RECORD CORRECTION** | No |
| | | | **Last Updated:**  Multiple Field Correction - 02/25/2019 | |
| 190.00 | 02/25/2019 | D | **CASEFLOW REQUEST (JD-CV-116)** | No |
| | | | re: marking off status conference scheduled for 2.26.19 | |
| | | | *RESULT*: Granted 2/25/2019 HON BARBARA BELLIS | |
| 190.10 | 02/25/2019 | C | **ORDER** | No |
| | | | *RESULT*: Granted 2/25/2019 HON BARBARA BELLIS | |
| 191.00 | 02/25/2019 | D | **NOTICE OF COMPLIANCE** | No |
| | | | Notice of Compliance with Plaintiff's First Set of Special D&P's | |
| 192.00 | 03/01/2019 | P | **MOTION FOR ORDER OF COMPLIANCE – PB SEC 13-14 (INTERR/PROD – 13-6/13-9)** | No |
| | | | Motion to Compel | |
| | | | *RESULT*: Order 3/7/2019 HON BARBARA BELLIS | |
| 192.10 | 03/07/2019 | C | **ORDER** | No |
| | | | *RESULT*: Order 3/7/2019 HON BARBARA BELLIS | |
| 193.00 | 03/04/2019 | P | **CASEFLOW REQUEST (JD-CV-116)** | No |

requesting status conf on 3/7/19 at 2pm

| 194.00 | 03/04/2019 | D | **WITHDRAWAL OF MOTION** 📄 <br> 160 | No |
|---|---|---|---|---|
| 195.00 | 03/05/2019 | P | **NOTICE** 📄 <br> of Consent to Referral to Complex Litigation Docket | No |
| 196.00 | 03/06/2019 | D | **MOTION FOR EXTENSION OF TIME** 📄 <br> TO COMPLY WITH DISCOVERY ORDER <br> *RESULT*: Order 3/7/2019 HON BARBARA BELLIS | No |
| 196.10 | 03/07/2019 | C | **ORDER** 📄 <br> *RESULT*: Order 3/7/2019 HON BARBARA BELLIS | No |
| 197.00 | 03/07/2019 | P | **MEMORANDUM** 📄 <br> in Response to Jones Defendants' MET to Comply with Discovery of 3.6.19 | No |
| 198.00 | 03/08/2019 | C | **ORDER** 📄 <br> *RESULT*: Order 3/8/2019 HON BARBARA BELLIS | No |
| 199.00 | 03/08/2019 | C | **ORDER** 📄 <br> *RESULT*: Order 3/8/2019 HON BARBARA BELLIS | No |
| 200.33 | 03/08/2019 | C | **TRANSFERRED FROM SUPERIOR COURT JUDICIAL DISTRICT OF FAIRFIELD** | No |
| 201.33 | 03/08/2019 | C | **TRANSFERRED TO SUPERIOR COURT JUDICIAL DISTRICT OF WATERBURY** | No |
| 202.00 | 03/11/2019 | O | **LETTER** 📄 <br> Atty Randazza letter (only 2 of 3 pages received) | No |
| 203.00 | 03/18/2019 | D | **MOTION FOR EXTENSION OF TIME** 📄 <br> TO COMPLY WITH DISCOVERY ORDER <br> *RESULT*: Denied 3/20/2019 HON BARBARA BELLIS | No |
| 203.10 | 03/20/2019 | C | **ORDER** 📄 <br> *RESULT*: Denied 3/20/2019 HON BARBARA BELLIS | No |
| 204.00 | 03/19/2019 | P | **OBJECTION TO MOTION FOR EXTENSION OF TIME** 📄 <br> Objection to Jones Ds' Third Motion for Extension of Time <br> *RESULT*: Sustained 3/20/2019 HON BARBARA BELLIS | No |
| 204.10 | 03/20/2019 | C | **ORDER** 📄 <br> *RESULT*: Sustained 3/20/2019 HON BARBARA BELLIS | No |
| 205.00 | 03/19/2019 | P | **CASEFLOW REQUEST (JD-CV-116)** 📄 <br> Re: #203.00 and #204.00 | No |
| 206.00 | 03/20/2019 | P | **MOTION FOR ORDER** 📄 <br> for sanctions against the Jones defendants | No |
| 207.00 | 03/21/2019 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 | Yes |
| 208.00 | 03/21/2019 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 <br> Corrected version of #207 (which referenced incorrect Motion) - requesting adjudication of #206 | Yes |
| 209.00 | 03/21/2019 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 <br> Updated Corrected Version of 207 and 208 noting Defense objection | Yes |
| 210.00 | 03/21/2019 | D | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📄 | No |
| 211.00 | 03/22/2019 | D | **AFFIDAVIT** 📄 <br> 3/20/19 affidavit of M Zimmerman | No |
| 212.00 | 03/22/2019 | D | **AFFIDAVIT** 📄 <br> 3/22/19 affidavit of A. Jones | No |
| 213.00 | 03/25/2019 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📄 <br> Suppl Memo in Support of Motion for Sanctions Against the Jones Defendants | No |
| 214.00 | 03/29/2019 | P | **AFFIDAVIT** 📄 <br> Declaration of David R. Jones 2/22/19 <br> **Last Updated:** Multiple Field Correction - 04/01/2019 | No |
| 215.00 | 04/02/2019 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📄 <br> Second Supplemental Memorandum in Support of Motion for Sanctions | No |
| 216.00 | 04/08/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 <br> Halbig -- motion to recuse #124 | Yes |
| 217.00 | 04/10/2019 | P | **NOTICE** 📄 <br> Notice of Filing Served Requests for Production | No |

| | | | | |
|---|---|---|---|---|
| 218.00 | 04/11/2019 | D | **NOTICE** 📝<br>OF FILING OF RESPONSES TO PLAINTIFFS? SPECIAL REQUESTS FOR PRODUCTION | No |
| 219.00 | 04/11/2019 | D | **NOTICE** 📝<br>OF FILING OF RESPONSES TO PLAINTIFFS? SPECIAL REQUESTS FOR PRODUCTION | No |
| 220.00 | 04/11/2019 | D | **NOTICE** 📝<br>OF FILING OF RESPONSES TO PLAINTIFFS? SPECIAL REQUESTS FOR PRODUCTION | No |
| 221.00 | 04/11/2019 | D | **NOTICE** 📝<br>OF FILING OF RESPONSES TO PLAINTIFFS? SPECIAL REQUESTS FOR PRODUCTION | No |
| 222.00 | 04/11/2019 | D | **NOTICE** 📝<br>OF FILING OF RESPONSES TO PLAINTIFFS? SPECIAL REQUESTS FOR PRODUCTION | No |
| 223.00 | 04/11/2019 | D | **MOTION FOR ORDER OF COMPLIANCE – PB SEC 13-14 (INTERR/PROD – 13-6/13-9)** 📝<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |
| 223.10 | 04/30/2019 | C | **ORDER** 📝<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |
| 224.00 | 04/16/2019 | D | **AFFIDAVIT** 📝 | No |
| 225.00 | 04/16/2019 | D | **MOTION FOR DISQUALIFICATION OF JUDICIAL AUTHORITY PB 1-23** 📝<br>Halbig's renewed and supplemental motion to recuse | No |
| 225.10 | 05/08/2019 | C | **ORDER** 📝<br>*RESULT:* Denied 5/8/2019 HON BARBARA BELLIS | No |
| 226.00 | 04/18/2019 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Plaintiffs' Memorandum in Opposition to Defendants' Motion to Compel Compliance (#223.00)<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |
| 226.10 | 04/30/2019 | C | **ORDER** 📝<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |
| 227.00 | 04/22/2019 | P | **MOTION FOR ORDER** 📝<br>Plaintiffs' Motion to Compel Compliance | No |
| 228.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Halbig's motion to recuse & supplemental | Yes |
| 229.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Halbig's objection to "limited Discovery" | Yes |
| 230.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Halbig's objection to order re: Halbig Deposition | Yes |
| 231.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Halbig's objection to exparte communications | Yes |
| 232.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Halbig's motion sanctions for pretrial publicity | Yes |
| 233.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Halnig's dismiss lack personal & subject matter | Yes |
| 234.00 | 04/22/2019 | P | **MOTION FOR ORDER** 📝<br>for discovery regarding compliance<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |
| 234.10 | 04/30/2019 | C | **ORDER** 📝<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |
| 235.00 | 04/25/2019 | P | **MOTION FOR ORDER** 📝<br>Re: Additional Motion to Compel Jones Defendants' Responses | No |
| 236.00 | 04/29/2019 | P | **MOTION FOR ORDER** 📝<br>Motion for Relief Concerning the Alex Jones False Affidavit | No |
| 237.00 | 04/29/2019 | P | **NOTICE** 📝<br>Notice of Matters Ready for Argument | No |
| 238.00 | 04/30/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>For Further Discovery Proceedings<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |
| 238.10 | 04/30/2019 | C | **ORDER** 📝<br>*RESULT:* Order 4/30/2019 HON BARBARA BELLIS | No |

| | | | | |
|---|---|---|---|---|
| 239.00 | 05/07/2019 | D | **OBJECTION TO MOTION OR REQUEST FOR DISCOVERY PB CH13** 📝 | No |
| 240.00 | 05/14/2019 | P | **MOTION FOR ORDER** 📝 | No |
| 241.00 | 05/15/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>FOR REQUEST FOR RELIEF FILED BY PLAINTIFFS | No |
| 242.00 | 05/15/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>FOR REQUEST FOR RELIEF FILED BY PLAINTIFFS - REVISED | No |
| 243.00 | 05/15/2019 | D | **NOTICE OF COMPLIANCE** 📝<br>Special Requests for Production Provided to Plaintiffs on May 14, 2019 | No |
| 244.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>to Alex Jones | No |
| 245.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>FSS | No |
| 246.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>IW LLC | No |
| 247.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>IWH LLC | No |
| 248.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>PPTV | No |
| 249.00 | 05/20/2019 | P | **WITHDRAWAL OF MOTION** 📝<br>Re: Motion #244, #245, #246, #247, #248 | No |
| 250.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>to Alex Jones | No |
| 251.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>to Free Speech Systems | No |
| 252.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>to Infowars | No |
| 253.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>to Infowars Health | No |
| 254.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝<br>to Prison Planet | No |
| 255.00 | 05/29/2019 | P | **MOTION FOR ORDER** 📝<br>Motion to Compel Adequate Responses to Ps' Limited, Court-Ordered<br>Requests for Production<br>*RESULT*: Order 6/10/2019 HON BARBARA BELLIS | No |
| 255.10 | 06/10/2019 | C | **ORDER** 📝<br>*RESULT*: Order 6/10/2019 HON BARBARA BELLIS | No |
| 256.00 | 05/30/2019 | P | **MOTION FOR ORDER** 📝<br>Motion to Compel Production of Alex Jones' Personal Email Metadata | No |
| 257.00 | 06/04/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>FOR ADDITIONAL DISCOVERY<br>*RESULT*: Order 6/10/2019 HON BARBARA BELLIS | No |
| 257.10 | 06/10/2019 | C | **ORDER** 📝<br>*RESULT*: Order 6/10/2019 HON BARBARA BELLIS | No |
| 258.00 | 06/10/2019 | D | **OBJECTION** 📝<br>Jones Defendants' Supplemental Memorandum in Objection to Additional<br>Discovery<br>*RESULT*: Order 6/10/2019 HON BARBARA BELLIS | No |
| 258.10 | 06/10/2019 | C | **ORDER** 📝<br>*RESULT*: Order 6/10/2019 HON BARBARA BELLIS | No |
| 259.00 | 06/10/2019 | P | **MOTION FOR ORDER** 📝<br>Supplemental Memo ISO Motion to Compel Adequate Responses to Pltfs<br>Limited Court Ordered RFPs | No |
| 260.00 | 06/12/2019 | D | **REQUEST** 📝<br>Clarification of the Court's order entered June 10, 2019<br>*RESULT*: Denied 6/18/2019 HON BARBARA BELLIS | No |
| 260.10 | 06/18/2019 | C | **ORDER** 📝<br>*RESULT*: Denied 6/18/2019 HON BARBARA BELLIS | No |
| 261.00 | 06/14/2019 | P | **CASEFLOW REQUEST (JD-CV-116)** 📝<br>requesting status conf on 6/18/19 | No |

| 262.00 | 06/14/2019 | P | **OBJECTION TO MOTION** 📄<br>Objection to Jones Defendants' Request for Clarification<br>*RESULT*: Sustained 6/18/2019 HON BARBARA BELLIS | No |
|--------|------------|---|---|-----|
| 262.10 | 06/18/2019 | C | **ORDER** 📄<br>*RESULT*: Sustained 6/18/2019 HON BARBARA BELLIS | No |
| 263.00 | 06/14/2019 | P | **MOTION FOR ORDER** 📄<br>Motion for Ruling on Other Outstanding Discovery Issues | No |
| 264.00 | 06/17/2019 | P | **NOTICE** 📄<br>Plaintiffs Motion for Review of Broadcast by Alex Jones Threatening Plaintiffs' Counsel | No |
| 265.00 | 06/17/2019 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>for immediate review of #264 - Notice - P's Motion for Review of Broadcast of Alex Jones<br>*RESULT*: Order 6/17/2019 HON BARBARA BELLIS | Yes |
| 265.10 | 06/17/2019 | C | **ORDER** 📄<br>*RESULT*: Order 6/17/2019 HON BARBARA BELLIS | No |
| 266.00 | 06/17/2019 | D | **OBJECTION TO MOTION** 📄<br>TO COMPEL (DOCKET NOS. 255 AND 259) | No |
| 267.00 | 06/17/2019 | D | **MOTION FOR STAY** 📄<br>*RESULT*: Denied 6/18/2019 HON BARBARA BELLIS | No |
| 267.10 | 06/18/2019 | C | **ORDER** 📄<br>*RESULT*: Denied 6/18/2019 HON BARBARA BELLIS | No |
| 268.00 | 06/18/2019 | P | **NOTICE** 📄<br>of filing transcript of Alex Jones' broadcasts of 6/14/19 and 6/15/19 per the Court's request | No |
| 269.00 | 06/19/2019 | C | **TRANSCRIPT** 📄<br>Transcript of 6.18.19 hearing | No |
| 270.00 | 06/19/2019 | D | **NOTICE OF COMPLIANCE** 📄<br>with Requests to Admit dated May 20, 2019 | No |
| 271.00 | 06/21/2019 | C | **ORDER** 📄<br>Disclosure<br>*RESULT*: Order 6/21/2019 HON BARBARA BELLIS | No |
| 272.00 | 06/24/2019 | D | **MOTION TO CORRECT** 📄<br>transcripts error | No |
| 273.00 | 06/24/2019 | D | **APPLICATION** 📄<br>APPLICATION FOR CERTIFICATION TO APPEAL PURSUANT TO C.G.S. §52-265a | No |
| 274.00 | 06/24/2019 | D | **APPLICATION** 📄<br>APPLICATION FOR CERTIFICATION TO APPEAL PURSUANT TO C.G.S. §52-265a AND ATTACHED APPENDIX | No |
| 275.00 | 07/01/2019 | C | **SCHEDULING ORDER** 📄<br>Agreed to by counsel on 6/18/19 status conference | No |
| 276.00 | 07/10/2019 | D | **MOTION FOR STAY** 📄<br>PROCEEDINGS PENDING DECISION OF THE SUPREME COURT OF CONNECTICUT<br>*RESULT*: Granted 8/16/2019 HON BARBARA BELLIS | No |
| 276.10 | 08/16/2019 | C | **ORDER** 📄<br>*RESULT*: Granted 8/16/2019 HON BARBARA BELLIS | No |
| 277.00 | 07/10/2019 | D | **SUPREME COURT ORDER TRANSFERRING APPEAL FROM APPELLATE COURT** 📄<br>incorrect legend code<br>**Last Updated:** Legend Code - 07/31/2019 | No |
| 278.00 | 07/18/2019 | P | **NOTICE** 📄<br>Notice of Filing Motion for Rectification<br>*RESULT*: Order 7/31/2019 HON BARBARA BELLIS | No |
| 278.05 | 07/25/2019 | D | **APPELLATE COURT APPEAL WITHDRAWN** 📄 | No |
| 278.10 | 07/31/2019 | C | **ORDER** 📄<br>*RESULT*: Order 7/31/2019 HON BARBARA BELLIS | No |
| 279.00 | 08/16/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 | Yes |
| 280.00 | 05/04/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄<br>*RESULT*: Order 5/5/2020 HON BARBARA BELLIS | Yes |

| | | | | | |
|---|---|---|---|---|---|
| 280.10 | 05/05/2020 | C | **ORDER** 📝 | order scheduling 6/9/2020 telephone hearing<br>*RESULT:* Order 5/5/2020 HON BARBARA BELLIS | No |
| 281.00 | 05/04/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📝 | *RESULT:* Order 5/5/2020 HON BARBARA BELLIS | Yes |
| 281.10 | 05/05/2020 | C | **ORDER** 📝 | order scheduling 6/9/2020 telephone hearing<br>*RESULT:* Order 5/5/2020 HON BARBARA BELLIS | No |
| 282.00 | 05/18/2020 | D | **WITHDRAWAL OF MOTION** 📝 | TO WITHDRAW AS COUNSEL | No |
| 283.00 | 05/28/2020 | D | **WITHDRAWAL OF MOTION** 📝 | 05/04/2020 281.00 MOTION FOR PERMISSION TO WITHDRAW APPEARANCE | No |
| 284.00 | 05/29/2020 | C | **ORDER** 📝 | 6/9/2020 hearing is off<br>*RESULT:* Order 5/29/2020 HON BARBARA BELLIS | No |
| 285.00 | 06/24/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📝 | AS COUNSEL<br>*RESULT:* Order 6/24/2020 HON BARBARA BELLIS | Yes |
| 285.10 | 06/24/2020 | C | **ORDER** 📝 | *RESULT:* Order 6/24/2020 HON BARBARA BELLIS | No |
| 286.00 | 07/07/2020 | D | **MOTION FOR PERMISSION TO APPEAR PRO HAC VICE PB 2-16** 📝 | for Attorney Marc J. Randazza<br>*RESULT:* Order 7/7/2020 HON BARBARA BELLIS | No |
| 286.10 | 07/07/2020 | C | **ORDER** 📝 | *RESULT:* Order 7/7/2020 HON BARBARA BELLIS | No |
| 287.00 | 07/07/2020 | D | **AFFIDAVIT** 📝 | of Alex Emric Jones in support of Motion for Pro Hac Vice (286.00) | No |
| 288.00 | 07/07/2020 | D | **AFFIDAVIT** 📝 | of Marc J Randazza in support of Motion for Pro Hac Vice (286.00) | No |
| 289.00 | 07/07/2020 | D | **REQUEST FOR ARGUMENT - NON-ARG MATTER (JD-CV-128)** 📝 | Re Motion for Marc Randazza to Appear Pro Hac Vice (286.00)<br>*RESULT:* Denied 7/7/2020 HON BARBARA BELLIS | No |
| 289.10 | 07/07/2020 | C | **ORDER** 📝 | *RESULT:* Denied 7/7/2020 HON BARBARA BELLIS | No |
| 290.00 | 07/07/2020 | C | **ORDER** 📝 | order marking off 7/9/20 hearing<br>*RESULT:* Order 7/7/2020 HON BARBARA BELLIS | No |
| 290.50 | 07/23/2020 | C | **APPELLATE COURT MATERIAL** 📝 | Sanctions orders affirmed | No |
| 291.00 | 07/29/2020 | C | **ORDER** 📝 | order postponing the 7/30 status conference<br>*RESULT:* Order 7/29/2020 HON BARBARA BELLIS | No |
| 292.00 | 08/14/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📝 | as counsel for Cory T. Sklanka<br>*RESULT:* Granted 9/8/2020 HON BARBARA BELLIS | Yes |
| 292.10 | 08/17/2020 | C | **ORDER** 📝 | Order scheduling 9/8/20 remote hearing<br>*RESULT:* Order 8/17/2020 HON BARBARA BELLIS | No |
| 292.20 | 09/08/2020 | C | **ORDER** 📝 | *RESULT:* Granted 9/8/2020 HON BARBARA BELLIS | No |
| 293.00 | 09/15/2020 | C | **APPELLATE COURT MATERIAL** 📝 | stay denied | No |
| 294.00 | 09/15/2020 | D | **APPELLATE COURT MATERIAL** 📝 | Stay pending USSP denied<br>**Last Updated:** Party Type - 10/02/2020 | No |
| 295.00 | 09/15/2020 | C | **APPELLATE COURT MATERIAL** 📝 | reconsideration denied | No |
| 296.00 | 10/02/2020 | C | **ORDER** 📝 | Order re: Motion to dismiss #108<br>*RESULT:* Order 10/2/2020 HON BARBARA BELLIS | No |

| | | | | |
|---|---|---|---|---|
| 297.00 | 10/09/2020 | D | **MOTION TO STRIKE** 📝<br>Plaintiffs' Complaint<br>*RESULT*: Order 11/18/2021 HON BARBARA BELLIS | Yes |
| 297.10 | 11/18/2021 | C | **ORDER** 📝<br>See memorandum of decision #580<br>*RESULT*: Order 11/18/2021 HON BARBARA BELLIS | No |
| 298.00 | 10/09/2020 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>in support of Motion to Strike (Entry No. 297) | No |
| 299.00 | 10/11/2020 | C | **ORDER** 📝<br>order re: Halbig dismiss waived<br>*RESULT*: Order 10/11/2020 HON BARBARA BELLIS | No |
| 300.00 | 10/23/2020 | D | **BRIEF** 📝<br>Defendants' Brief in Support of Continued Stay (see Entry No. 296.00) | No |
| 301.00 | 10/23/2020 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📝<br>Withdrawing as to Cory Sklanka | No |
| 302.00 | 10/23/2020 | P | **MEMORANDUM** 📝<br>Concerning the Status of Discovery | No |
| 303.00 | 10/26/2020 | D | **WITHDRAWAL OF MOTION** 📝<br>without prejudice subject to the finalization of the settlement | No |
| 304.00 | 10/27/2020 | C | **ORDER** 📝<br>Order: Strike filing dates/ denial request stay<br>*RESULT*: Order 10/27/2020 HON BARBARA BELLIS | No |
| 305.00 | 11/06/2020 | D | **OBJECTION TO DEPOSITION** 📝<br>Melinda Flores<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 305.10 | 04/29/2021 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 306.00 | 11/06/2020 | D | **OBJECTION TO DEPOSITION** 📝<br>Daria Karpova<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 306.10 | 04/29/2021 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 307.00 | 11/09/2020 | P | **REPLY** 📝<br>to Jones Defs Objections to Depo Notices of Karpova and Flores<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 307.10 | 04/29/2021 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 308.00 | 11/12/2020 | P | **SCHEDULING ORDER** 📝<br>proposed scheduling order | No |
| 309.00 | 11/12/2020 | P | **MOTION FOR ORDER** 📝<br>Motion to Re-Compel Compliance<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 309.10 | 05/14/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 310.00 | 11/16/2020 | P | **MOTION FOR ORDER** 📝<br>re: Procedures for Noticing and Taking Depositions<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 310.10 | 05/14/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 311.00 | 11/16/2020 | P | **REPLY MEMORANDUM** 📝<br>Supplement in Support of Reply to Jones Ds' Objections to Notices of Deposition | No |
| 312.00 | 11/18/2020 | D | **NOTICE OF REMOVAL TO FEDERAL DISTRICT COURT** | No |
| 313.00 | 11/18/2020 | P | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📝 | No |
| 314.00 | 11/18/2020 | D | **REMOVED TO FEDERAL DISTRICT COURT** | No |
| 315.00 | 04/05/2021 | C | **RECORD CORRECTION** 📝<br>**Last Updated:** Legend Code - 04/07/2021 | No |
| 316.00 | 03/05/2021 | C | **REMANDED FROM FEDERAL DISTRICT COURT** 📝 | No |

| | | | | |
|---|---|---|---|---|
| 317.00 | 04/06/2021 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📝<br>As to Wolfgang Halbig | No |
| 318.00 | 04/06/2021 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📝<br>As to Midas Resources, Inc. | No |
| 319.00 | 04/14/2021 | C | **ORDER** 📝<br>Order re: status conferences and strike deadlines<br>*RESULT*: Order 4/14/2021 HON BARBARA BELLIS | No |
| 320.00 | 04/15/2021 | C | **ORDER** 📝<br>Scheduling order by Court<br>*RESULT*: Order 4/15/2021 HON BARBARA BELLIS | No |
| 321.00 | 04/16/2021 | C | **TRANSCRIPT** 📝<br>4/14/21 on the record status conference<br>**Last Updated:** Additional Description - 04/16/2021 | No |
| 322.00 | 04/21/2021 | P | **MOTION FOR DEFAULT -FAILURE TO APPEAR PB 17-20** 📝<br>as to Genesis Communications Network, Inc.<br>*RESULT*: Granted 4/26/2021 BY THE CLERK | No |
| 322.10 | 04/26/2021 | C | **ORDER** 📝<br>*RESULT*: Order 4/27/2021 HON BARBARA BELLIS | No |
| 322.20 | 04/27/2021 | C | **ORDER** 📝<br>Court vacates order as done too early<br>*RESULT*: Order 4/27/2021 HON BARBARA BELLIS | No |
| 323.00 | 04/23/2021 | P | **MOTION FOR EXTENSION OF TIME TO FILE BRIEF** 📝<br>re respond to Jones Ds' Motion to Strike<br>*RESULT*: Order 4/26/2021 HON BARBARA BELLIS | No |
| 323.10 | 04/26/2021 | C | **ORDER** 📝<br>order re: objection due today or motion is granted<br>*RESULT*: Order 4/26/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 04/26/2021 | No |
| 324.00 | 04/28/2021 | D | **REPLY MEMORANDUM** 📝<br>Reply in Support of Objections (Entry Nos. 305.00 & 306.00)<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 324.10 | 04/29/2021 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2021 HON BARBARA BELLIS | No |
| 325.00 | 04/29/2021 | P | **OBJECTION TO MOTION** 📝<br>Plaintiffs' Objection to the Jones Defendants' Motion to Strike | No |
| 326.00 | 05/05/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>Emergency Motion re May 6 & 7 Depositions | No |
| 326.10 | 05/06/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/6/2021 HON BARBARA BELLIS | No |
| 327.00 | 05/05/2021 | D | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📝<br>Re: Emergency Motion 326.00 | No |
| 328.00 | 05/05/2021 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Re: Emergency Motion for Protective Order 326.00 | Yes |
| 329.00 | 05/05/2021 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Memorandum in Response to the Jones Defendants' Emergency Motion for Protective Order<br>*RESULT*: Order 5/6/2021 HON BARBARA BELLIS | No |
| 329.10 | 05/06/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/6/2021 HON BARBARA BELLIS | No |
| 330.00 | 05/05/2021 | D | **REPLY MEMORANDUM** 📝<br>Reply in Support of Emergency Motion for Protective Order | No |
| 330.10 | 05/06/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/6/2021 HON BARBARA BELLIS | No |
| 331.00 | 05/05/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Objection to Motion to Re-Compel Compliance, Entry No. 309.00<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 331.10 | 05/14/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 332.00 | 05/05/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Limited Opposition to Motion re Deposition Procedure, Entry No. 310.00 | No |

RESULT: Order 5/12/2021 HON BARBARA BELLIS

| | | | | | |
|---|---|---|---|---|---|
| 332.10 | 05/12/2021 | C | ORDER | | No |
| | | | RESULT: Order 5/12/2021 HON BARBARA BELLIS | | |
| 333.00 | 05/05/2021 | C | ORDER<br>Order re: 5/6/21 11:00 am hearing<br>RESULT: Order 5/5/2021 HON BARBARA BELLIS | | No |
| 334.00 | 05/05/2021 | P | MOTION FOR ORDER<br>Motion to Compel Compliance with Plaintiffs' Second Set of Requests for Production | | No |
| 335.00 | 05/06/2021 | P | WITHDRAWAL OF MOTION<br>#334.00-Ps' Mot to Compel Compliance With Ps' Second Set of Reqs for Production | | No |
| 336.00 | 05/07/2021 | C | TRANSCRIPT<br>Transcript of 5/6/21 status confernce | | No |
| 337.00 | 05/11/2021 | D | MOTION FOR STAY<br>AND NOTICE OF VIOLATION OF DUTY OF CANDOR<br>RESULT: Denied 6/7/2021 HON BARBARA BELLIS | | No |
| 337.10 | 05/19/2021 | C | ORDER<br>briefing schedule<br>RESULT: Order 5/19/2021 HON BARBARA BELLIS | | No |
| 337.20 | 06/07/2021 | C | ORDER<br>RESULT: Denied 6/7/2021 HON BARBARA BELLIS | | No |
| 338.00 | 05/12/2021 | P | REPLY MEMORANDUM<br>Reply Memo in Support of Their Motion for Order Re Procedures for Noticing and Taking Depositions<br>RESULT: Order 5/12/2021 HON BARBARA BELLIS | | No |
| 338.10 | 05/12/2021 | C | ORDER<br>RESULT: Order 5/12/2021 HON BARBARA BELLIS | | No |
| 339.00 | 05/14/2021 | P | REPLY<br>Reply in Support of DN 309, Motion to Re-Compel Compliance<br>RESULT: Order 5/14/2021 HON BARBARA BELLIS | | No |
| 339.10 | 05/14/2021 | C | ORDER<br>RESULT: Order 5/14/2021 HON BARBARA BELLIS | | No |
| 340.00 | 05/19/2021 | C | ORDER<br>filing deadlines from 5/19/21 ststus confernece<br>RESULT: Order 5/19/2021 HON BARBARA BELLIS | | No |
| 341.00 | 05/20/2021 | D | OBJECTION RE DISCOVERY OR DISCLOSURE<br>OBJECTION TO PLAINTIFFS? SECOND SET OF DISCOVERY REQUESTS<br>RESULT: Order 8/24/2021 HON BARBARA BELLIS | | No |
| 341.10 | 07/21/2021 | C | ORDER<br>RESULT: Order 7/21/2021 HON BARBARA BELLIS | | No |
| 341.20 | 08/24/2021 | C | ORDER<br>RESULT: Order 8/24/2021 HON BARBARA BELLIS | | No |
| 342.00 | 05/21/2021 | D | MEMORANDUM<br>Defendants' Supplement to Motion for Stay (Entry No. 337.00) | | No |
| 343.00 | 05/21/2021 | D | MOTION FOR PROTECTIVE ORDER PB 13-5<br>And Objections to Haarmann & Riley Deposition Notices<br>RESULT: Order 6/1/2021 HON BARBARA BELLIS | | No |
| 343.10 | 06/01/2021 | C | ORDER<br>RESULT: Order 6/1/2021 HON BARBARA BELLIS | | No |
| 344.00 | 05/27/2021 | P | OBJECTION TO MOTION<br>Objection to Motion for Protective Order<br>RESULT: Order 6/1/2021 HON BARBARA BELLIS | | No |
| 344.10 | 06/01/2021 | C | ORDER<br>RESULT: Order 6/1/2021 HON BARBARA BELLIS | | No |
| 345.00 | 05/28/2021 | P | OBJECTION TO MOTION<br>Objection to Motion for Stay and Claim of Candor Violation<br>RESULT: Order 6/7/2021 HON BARBARA BELLIS | | No |
| 345.10 | 06/07/2021 | C | ORDER<br>RESULT: Order 6/7/2021 HON BARBARA BELLIS | | No |
| 346.00 | 05/28/2021 | P | MOTION TO SUBSTITUTE PARTY<br>Motion to Substitute Estate of Jeremy Richman for Individual Plaintiff Jeremy | | No |

| | | | | |
|---|---|---|---|---|
| | | | Richman<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | |
| 346.10 | 05/29/2021 | C | **ORDER** 📄<br>*RESULT*: Order 5/29/2021 HON BARBARA BELLIS | No |
| 346.20 | 06/07/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 347.00 | 05/28/2021 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📄<br>Memo of Law in Supp. of Mot. to Substitute Estate of Jeremy Richman for Indiv. Pl. Jeremy Richman | No |
| 348.00 | 06/01/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📄<br>Emergency Motion for Protective Order re 6-3-21 production<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 348.10 | 06/02/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 349.00 | 06/01/2021 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Re Emergency Motion 348.00 | Yes |
| 350.00 | 06/01/2021 | D | **REPLY MEMORANDUM** 📄<br>Re Motion for Protective Order/Objections Entry No. 343.00<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 350.10 | 06/01/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 351.00 | 06/01/2021 | P | **OBJECTION TO MOTION** 📄<br>Objection to Jones Defendants' Emergency Motion for Protective Order<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 351.10 | 06/02/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 352.00 | 06/02/2021 | P | **OBJECTION TO MOTION** 📄<br>Supplement to Objection to Emergency Motion for Protective Order | No |
| 353.00 | 06/04/2021 | D | **REPLY MEMORANDUM** 📄<br>In Support of Motion to Strike, Entry 297.00 | No |
| 354.00 | 06/07/2021 | D | **MEMORANDUM** 📄<br>Response to Motion to Substitute (346.00)<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 354.10 | 06/07/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 355.00 | 06/07/2021 | D | **REPLY MEMORANDUM** 📄<br>Re Motion for Stay/Notice of Lack of Candor Entry 337.00<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 355.10 | 06/07/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 356.00 | 06/08/2021 | P | **MOTION TO MODIFY - GENERAL** 📄<br>Motion to Modify Protective Order<br>*RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | No |
| 356.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | No |
| 357.00 | 06/08/2021 | P | **WITHDRAWAL IN PART** 📄<br>Pl Jennifer Hensel Executrix of Estate of Jeremy Richman withdraws its claims against all defendants | No |
| 358.00 | 06/08/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📄<br>Re Corporate Representative Depositions 6/23-24<br>*RESULT*: Denied 6/18/2021 HON BARBARA BELLIS | No |
| 358.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 358.20 | 06/18/2021 | C | **ORDER** 📄<br>*RESULT*: Denied 6/18/2021 HON BARBARA BELLIS | No |
| 359.00 | 06/09/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>Mot for Ext of Time to Object or Otherwise Respond to Re-Notice of Deposition of Richard Coan<br>*RESULT*: Order 6/11/2021 HON BARBARA BELLIS | No |
| 359.10 | 06/11/2021 | C | **ORDER** 📄<br>granted through 7/6/21 motions to be timely filed<br>*RESULT*: Order 6/11/2021 HON BARBARA BELLIS | No |

| 360.00 | 06/09/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 | Yes |
| | | | Re Motion for Extension of Time #359.00 | |
| | | | *RESULT*: Order 6/10/2021 HON BARBARA BELLIS | |

| 360.10 | 06/10/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 6/10/2021 HON BARBARA BELLIS | |

| 361.00 | 06/10/2021 | P | **MOTION FOR EXTENSION OF TIME** 📝 | No |
| | | | Mot for Ext of Time to Obj or Otherwise Resp to Re-ND of J. Hensel as Executrix of Est of J. Richman | |
| | | | *RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | |

| 361.10 | 06/16/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | |

| 362.00 | 06/11/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Opposition to Motion for Extension 359.00 | |
| | | | *RESULT*: Order 6/11/2021 HON BARBARA BELLIS | |

| 362.10 | 06/11/2021 | C | **ORDER** 📝 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT*: Order 6/11/2021 HON BARBARA BELLIS | |

| 363.00 | 06/11/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 | Yes |
| | | | Re Motion for Extension of Time #361.00 | |
| | | | *RESULT*: Order 6/14/2021 HON BARBARA BELLIS | |

| 363.10 | 06/14/2021 | C | **ORDER** 📝 | No |
| | | | order re: 6/16/21 due date objection to ext time | |
| | | | *RESULT*: Order 6/14/2021 HON BARBARA BELLIS | |

| 364.00 | 06/11/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 | No |
| | | | *RESULT*: Order 6/28/2021 HON BARBARA BELLIS | |

| 364.10 | 06/16/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 6/16/2021 HON BARBARA BELLIS | |

| 364.20 | 06/28/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 6/28/2021 HON BARBARA BELLIS | |

| 365.00 | 06/15/2021 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 | Yes |
| | | | Motion re Corp Rep Depositions Entry 358.00 | |

| 366.00 | 06/16/2021 | P | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝 | No |
| | | | Re: Defendants' Notice of Deposition of Jennifer Hensel as Executrix of Estate of Jeremy Richman | |
| | | | *RESULT*: Denied 6/30/2021 HON BARBARA BELLIS | |

| 366.10 | 06/16/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 6/16/2021 HON BARBARA BELLIS | |

| 366.20 | 06/30/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Denied 6/30/2021 HON BARBARA BELLIS | |

| 367.00 | 06/16/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Re Executrix Motion for Extension Entry No. 361.00 | |
| | | | *RESULT*: Overruled 6/16/2021 HON BARBARA BELLIS | |

| 367.10 | 06/16/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Overruled 6/16/2021 HON BARBARA BELLIS | |

| 368.00 | 06/16/2021 | D | **MEMORANDUM** 📝 | No |
| | | | Response to Motion to Modify Entry No. 356.00 | |
| | | | *RESULT*: Order 6/16/2021 HON BARBARA BELLIS | |

| 368.10 | 06/16/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 6/16/2021 HON BARBARA BELLIS | |

| 369.00 | 06/16/2021 | C | **ORDER** 📝 | No |
| | | | due dates for filing protective order | |
| | | | *RESULT*: Order 6/16/2021 HON BARBARA BELLIS | |

| 369.10 | 06/16/2021 | C | **ORDER** 📝 | No |
| | | | order correcting the reply due date | |
| | | | *RESULT*: Order 6/16/2021 HON BARBARA BELLIS | |

| 370.00 | 06/16/2021 | P | **OBJECTION TO MOTION** 📝 | No |
| | | | Objection to Motion for Protective Order Regarding Corporate Designee Deposition Notices re #358.00 | |
| | | | *RESULT*: Sustained 6/18/2021 HON BARBARA BELLIS | |

| 370.10 | 06/18/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Sustained 6/18/2021 HON BARBARA BELLIS | |

| 371.00 | 06/17/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 | No |
| | | | Motion for Commission to Take Out of State Deposition of Daniel J. Bidondi | |

| | | | | |
|---|---|---|---|---|
| | | | *RESULT:* Order 7/2/2021 HON BARBARA BELLIS | |
| 371.10 | 07/02/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 7/2/2021 HON BARBARA BELLIS | |
| 372.00 | 06/17/2021 | C | **TRANSCRIPT** 📝 | No |
| | | | Transcript of 6/16/21 status conference | |
| 373.00 | 06/18/2021 | D | **REPLY MEMORANDUM** 📝 | No |
| | | | Re Corporate Representative Depositions Entry No. 358.00 | |
| 374.00 | 06/18/2021 | P | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝 | No |
| | | | *RESULT:* Order 7/1/2021 HON BARBARA BELLIS | |
| 374.10 | 07/01/2021 | C | **ORDER** 📝 | No |
| | | | Granted in part and denied in part | |
| | | | *RESULT:* Order 7/1/2021 HON BARBARA BELLIS | |
| 375.00 | 06/23/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Opposition to Motion for Commissions Entry 364.00 | |
| | | | *RESULT:* Order 6/28/2021 HON BARBARA BELLIS | |
| 375.10 | 06/28/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 6/28/2021 HON BARBARA BELLIS | |
| 376.00 | 06/25/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Opposition to Executrix MPO Entry No. 366.00 | |
| | | | *RESULT:* Order 6/30/2021 HON BARBARA BELLIS | |
| 376.10 | 06/30/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 6/30/2021 HON BARBARA BELLIS | |
| 377.00 | 06/28/2021 | D | **NOTICE OF COMPLIANCE** 📝 | No |
| | | | Compliance with First Special Discovery Requests Entry 159.00 | |
| 378.00 | 06/28/2021 | D | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 | No |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 378.10 | 07/21/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 379.00 | 06/28/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Opposition to Motion re Plaintiff Deposition Entry No 374.00 | |
| | | | *RESULT:* Order 6/30/2021 HON BARBARA BELLIS | |
| 379.10 | 06/30/2021 | C | **ORDER** 📝 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT:* Order 6/30/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Additional Description - 06/30/2021 | |
| 380.00 | 06/28/2021 | P | **REPLY** 📝 | No |
| | | | Reply In Supp of Ps' Mots for Comm to Take Out of State Depos | |
| 381.00 | 06/29/2021 | P | **REPLY** 📝 | No |
| | | | ISO Ps Mot for Prot Ord Against Jones Ds ND J. Hensel as Exec of W/D P Estate of Jeremy Richman | |
| 382.00 | 06/30/2021 | P | **REPLY** 📝 | No |
| | | | ISO Motion for Protective Order Regarding Ps' Depositions | |
| 383.00 | 06/30/2021 | P | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📝 | No |
| | | | Answer and Respond to Jones Defendants' ROGS and RFPS dated May 14, 2021 | |
| | | | *RESULT:* Order 7/9/2021 HON BARBARA BELLIS | |
| 383.10 | 07/02/2021 | C | **ORDER** 📝 | No |
| | | | objection due 7/9/21 | |
| | | | *RESULT:* Order 7/2/2021 HON BARBARA BELLIS | |
| 383.20 | 07/09/2021 | C | **ORDER** 📝 | No |
| | | | Discovery deadlines | |
| | | | *RESULT:* Order 7/9/2021 HON BARBARA BELLIS | |
| 384.00 | 07/01/2021 | D | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 | No |
| | | | OUT OF STATE | |
| 385.00 | 07/01/2021 | D | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 | No |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 385.10 | 07/21/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 385.20 | 08/04/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Denied 8/4/2021 HON BARBARA BELLIS | |

| 386.00 | 07/02/2021 | D | **MEMORANDUM** | No |
| | | | Response to Motion for Commission re Bidondi Entry No. 371.00 | |
| 387.00 | 07/02/2021 | C | **ORDER** | No |
| | | | Genesis strik order | |
| | | | *RESULT*: Order 7/2/2021 HON BARBARA BELLIS | |
| 388.00 | 07/02/2021 | C | **ORDER** | No |
| | | | Plaintiffs' sanctions filing due dates | |
| | | | *RESULT*: Order 7/2/2021 HON BARBARA BELLIS | |
| 389.00 | 07/02/2021 | C | **ORDER** | No |
| | | | Court's ruling on deposition settlement questions | |
| | | | *RESULT*: Order 7/2/2021 HON BARBARA BELLIS | |
| 390.00 | 07/06/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** | No |
| | | | Motion for Commission to Take Out-of-State Deposition (Kurt Nimmo) | |
| | | | *RESULT*: Granted 7/21/2021 HON BARBARA BELLIS | |
| 390.10 | 07/21/2021 | C | **ORDER** | No |
| | | | *RESULT*: Granted 7/21/2021 HON BARBARA BELLIS | |
| 391.00 | 07/06/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** | No |
| | | | Motion for Commission to Take Out of State Deposition of Timothy Fruge | |
| 392.00 | 07/06/2021 | P | **MOTION FOR SANCTIONS – PB SEC 13-4 (EXPERT)** | No |
| | | | Motion for Sanctions re Confidential Disclosure-07-06-2021 | |
| 393.00 | 07/06/2021 | P | **WITHDRAWAL OF MOTION** | No |
| | | | Motion to Withdraw Motion No. 392.00 - Inadvertently filed under the wrong heading | |
| 394.00 | 07/06/2021 | P | **MOTION FOR ORDER** | No |
| | | | for Sanctions Based on the Jones Defendants' Violation of the Protective Order | |
| | | | *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | |
| 394.10 | 08/05/2021 | C | **ORDER** | No |
| | | | *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | |
| 395.00 | 07/06/2021 | P | **MOTION FOR ORDER** | No |
| | | | Motion for Sanctions re Flores Production (Redacted) | |
| | | | *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | |
| 395.10 | 07/22/2021 | C | **ORDER** | No |
| | | | opposition due 7/27/21, reply due 8/3/21 | |
| | | | *RESULT*: Order 7/22/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Additional Description - 07/29/2021 | |
| 395.20 | 08/06/2021 | C | **ORDER** | No |
| | | | See ruling on #428. | |
| | | | *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | |
| 396.00 | 07/02/2021 | P | **MOTION TO SEAL DOCUMENT** | Yes |
| | | | Motion to Seal Unredacted Pleading | |
| | | | *RESULT*: Order 7/21/2021 HON BARBARA BELLIS | |
| 396.10 | 07/08/2021 | C | **ORDER** | No |
| | | | Hearing on 7/21/21 | |
| | | | *RESULT*: Order 7/8/2021 HON BARBARA BELLIS | |
| 396.20 | 07/21/2021 | C | **ORDER** | No |
| | | | *RESULT*: Order 7/21/2021 HON BARBARA BELLIS | |
| 397.00 | 07/06/2021 | P | **MOTION TO QUASH** | No |
| | | | Motion to Quash and/or for Protective Order re Richard Coan Subpoena Duces Tecum | |
| | | | *RESULT*: Order 8/20/2021 HON BARBARA BELLIS | |
| 397.10 | 07/21/2021 | C | **ORDER** | No |
| | | | *RESULT*: Order 7/21/2021 HON BARBARA BELLIS | |
| 397.20 | 08/20/2021 | C | **ORDER** | No |
| | | | subject matter jurisdiction issue | |
| | | | *RESULT*: Order 8/20/2021 HON BARBARA BELLIS | |
| 397.30 | 11/05/2021 | C | **ORDER** | No |
| | | | *RESULT*: Order 11/5/2021 HON BARBARA BELLIS | |
| 398.00 | 07/07/2021 | C | **TRANSCRIPT** | No |
| | | | Transcript of 7/2/21 status conference | |
| 399.00 | 07/07/2021 | P | **MEMORANDUM** | No |
| | | | Pls.' Response to Jones Defs.' Motion for Commission for Deposition of | |

| | | | | |
|---|---|---|---|---|
| | | | Wolfgang Halbig | |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 399.10 | 07/21/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 400.00 | 07/09/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 | No |
| | | | Limited Objection to Motion for Extension Entry No. 383.00 | |
| | | | *RESULT:* Order 7/9/2021 HON BARBARA BELLIS | |
| 400.10 | 07/09/2021 | C | **ORDER** 📄 | No |
| | | | see ruling underlying motion | |
| | | | *RESULT:* Order 7/9/2021 HON BARBARA BELLIS | |
| 401.00 | 07/12/2021 | P | **OBJECTION TO MOTION** 📄 | No |
| | | | Plaintiffs' Objection to the Jones Defendants' Motion for Commission (Hillary Clinton) | |
| 401.10 | 08/04/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Sustained 8/4/2021 HON BARBARA BELLIS | |
| 402.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |
| | | | Plaintiffs' Omnibus Objections to the Infowars Defendants' Interrogatories to Each Plaintiff | |
| | | | *RESULT:* Order 8/21/2021 HON BARBARA BELLIS | |
| 402.10 | 08/21/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 8/21/2021 HON BARBARA BELLIS | |
| 403.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |
| | | | Plaintiffs' Omnibus Objections to the Infowars Defendants' Requests for Production to Each Plaintiff | |
| | | | *RESULT:* Order 8/21/2021 HON BARBARA BELLIS | |
| 403.10 | 08/21/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 8/21/2021 HON BARBARA BELLIS | |
| 404.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |
| | | | Plaintiff's Supplemental Objection to Infowar Defendants' RFPs (Marital Privilege Objection) | |
| 405.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |
| | | | Plaintiffs' Objection to Infowars Defendants' RFPs for Jennifer Hensel (as individual and executrix) | |
| | | | *RESULT:* Order 8/22/2021 HON BARBARA BELLIS | |
| 405.10 | 08/22/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 8/22/2021 HON BARBARA BELLIS | |
| 406.00 | 07/16/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄 | No |
| | | | Supplemental Motion for Commission for OOS Depo. of Timothy Fruge 7-16-21 | |
| | | | *RESULT:* Granted 7/21/2021 HON BARBARA BELLIS | |
| 406.10 | 07/21/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Granted 7/21/2021 HON BARBARA BELLIS | |
| 407.00 | 07/16/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |
| | | | LLC Defendant Objections to 2nd Interrogatories and 3rd RPDs | |
| | | | *RESULT:* Order 8/24/2021 HON BARBARA BELLIS | |
| 407.10 | 08/24/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 8/24/2021 HON BARBARA BELLIS | |
| 408.00 | 07/16/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |
| | | | Alex Jones Objections to 2nd Interrogatories and 3rd RPDs | |
| | | | *RESULT:* Order 8/24/2021 HON BARBARA BELLIS | |
| 408.10 | 08/24/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 8/24/2021 HON BARBARA BELLIS | |
| 409.00 | 07/16/2021 | P | **MOTION FOR PROTECTIVE ORDER** 📄 | No |
| | | | Plaintiff's Motion for Protective Order Limiting Jones Defendants' Deposition Examinations | |
| | | | *RESULT:* Order 7/19/2021 HON BARBARA BELLIS | |
| 409.10 | 07/19/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 7/19/2021 HON BARBARA BELLIS | |
| 409.15 | 07/23/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Order 7/23/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Party Type - 07/23/2021 | |
| 410.00 | 07/19/2021 | D | **REPLY** 📄 | No |
| | | | TO MOTION FOR SANCTIONS BASED ON THE JONES DEFENDANTS' | |

| | | | | | |
|---|---|---|---|---|---|
| | | | VIOLATION OF PROTECTIVE ORDER<br>*RESULT*: Order 8/5/2021 HON BARBARA BELLIS | |
| 410.10 | 08/05/2021 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT*: Order 8/5/2021 HON BARBARA BELLIS | No |
| 411.00 | 07/20/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>Suppl. Mot. for Commission to Take Out of State Deposition (Robert Jacobson)<br>*RESULT*: Granted 7/21/2021 HON BARBARA BELLIS | No |
| 411.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Granted 7/21/2021 HON BARBARA BELLIS | No |
| 412.00 | 07/20/2021 | P | **REPLY** 📝<br>Reply ISO Mot for Sanctions Based on the Jones Ds' Violation of the Protective Order | No |
| 413.00 | 07/20/2021 | P | **MEMORANDUM** 📝<br>Plaintiffs' Supplemental Memorandum re: Plaintiffs' Motion to File Unredacted Pleading Under Seal | No |
| 414.00 | 07/20/2021 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Plaintiffs' MET to Complete Fact Discovery and Disclose Plaintiffs' Experts<br>*RESULT*: Granted 7/30/2021 HON BARBARA BELLIS | No |
| 414.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2021 HON BARBARA BELLIS | No |
| 414.20 | 07/30/2021 | C | **ORDER** 📝<br>*RESULT*: Granted 7/30/2021 HON BARBARA BELLIS | No |
| 415.00 | 07/21/2021 | D | **MEMORANDUM** 📝<br>Response to Motion to Seal Entry No. 396.00 | No |
| 416.00 | 07/21/2021 | D | **MEMORANDUM** 📝<br>Response to Motions for Commissions Entry No. 390, 391, 406 & 411<br>*RESULT*: Order 7/21/2021 HON BARBARA BELLIS | No |
| 416.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2021 HON BARBARA BELLIS | No |
| 417.00 | 07/21/2021 | D | **MOTION TO STRIKE** 📝<br>m/strike by defendant Genesis Communications Network<br>*RESULT*: Denied 11/24/2021 BY THE CLERK | Yes |
| 417.10 | 11/24/2021 | C | **ORDER** 📝<br>See memorandum of decision #593<br>*RESULT*: Denied 11/24/2021 BY THE CLERK | No |
| 418.00 | 07/21/2021 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>mem/support m/strike by defendant Genesis Communications Network, Entry 417.00 | No |
| 419.00 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2021 HON BARBARA BELLIS | No |
| 420.00 | 07/21/2021 | P | **DOCUMENT SEALED**<br>*RESULT*: Order 8/6/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 07/29/2021 | No |
| 420.10 | 08/06/2021 | C | **ORDER** 📝<br>See ruling on #428.<br>*RESULT*: Order 8/6/2021 HON BARBARA BELLIS | No |
| 421.00 | 07/21/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 📝 | Yes |
| 422.00 | 07/22/2021 | C | **TRANSCRIPT** 📝<br>July 21, 2021 Hearing | No |
| 423.00 | 07/22/2021 | O | **MOTION TO QUASH** 📝<br>*RESULT*: Order 8/20/2021 HON BARBARA BELLIS | No |
| 423.10 | 07/23/2021 | C | **ORDER** 📝<br>objection due 8/6/21 and reply due 8/20/21<br>*RESULT*: Order 7/23/2021 HON BARBARA BELLIS | No |
| 423.20 | 08/20/2021 | C | **ORDER** 📝<br>subject matter jurisdiction issue<br>*RESULT*: Order 8/20/2021 HON BARBARA BELLIS | No |
| 424.00 | 07/23/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition to Motion to Limit Deposition Examination Entry 409.00 | No |
| 424.10 | 07/23/2021 | C | **ORDER** 📝 | No |

| | | | | |
|---|---|---|---|---|
| | | | RESULT: Order 7/23/2021 HON BARBARA BELLIS | |
| 425.00 | 07/23/2021 | O | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>RESULT: Order 7/23/2021 HON BARBARA BELLIS | Yes |
| 425.10 | 07/23/2021 | C | **ORDER** 📄<br>Objection due 8/6/21 and reply due 8/20/21<br>RESULT: Order 7/23/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 07/26/2021 | No |
| 426.00 | 07/26/2021 | P | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📄<br>Affidavit Re Attempts to Resolve the Jones Ds' Objs to Ps' Second Reqs for Production | No |
| 427.00 | 07/27/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Objection to Plaintiffs Motion for Sanction Entry No. 395.00<br>RESULT: Order 8/6/2021 HON BARBARA BELLIS | No |
| 427.10 | 08/06/2021 | C | **ORDER** 📄<br>See ruling on #428.<br>RESULT: Order 8/6/2021 HON BARBARA BELLIS | No |
| 428.00 | 07/27/2021 | P | **MOTION FOR ORDER** 📄<br>Amended Motion for Sanctions re Flores Production (Partially Redacted DN 395.00)<br>RESULT: Order 8/6/2021 HON BARBARA BELLIS | No |
| 428.10 | 08/06/2021 | C | **ORDER** 📄<br>part 1<br>RESULT: Order 8/6/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 08/06/2021 | No |
| 428.11 | 08/06/2021 | C | **ORDER** 📄<br>part 2<br>RESULT: Order 8/6/2021 HON BARBARA BELLIS | No |
| 429.00 | 07/28/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>Motion for Extension of Time to File Objection to D Genesis' Motion to Strike<br>RESULT: Granted 8/17/2021 HON BARBARA BELLIS | No |
| 429.10 | 08/17/2021 | C | **ORDER** 📄<br>RESULT: Granted 8/17/2021 HON BARBARA BELLIS | No |
| 430.00 | 07/30/2021 | D | **MEMORANDUM** 📄<br>Response to Motion for Extension of Time (Entry No. 414.00)<br>RESULT: Order 7/30/2021 HON BARBARA BELLIS | No |
| 430.10 | 07/30/2021 | C | **ORDER** 📄<br>RESULT: Order 7/30/2021 HON BARBARA BELLIS | No |
| 431.00 | 08/03/2021 | D | **REPLY MEMORANDUM** 📄<br>Reply re Motion for Commission (Clinton) Entry No 384.00 & 385.00 | No |
| 431.10 | 08/04/2021 | C | **ORDER** 📄<br>RESULT: Order 8/4/2021 HON BARBARA BELLIS | No |
| 432.00 | 08/03/2021 | P | DOCUMENT SEALED<br>RESULT: Order 8/5/2021 HON BARBARA BELLIS | No |
| 432.10 | 08/05/2021 | C | **ORDER** 📄<br>See 7/21/21 court order<br>RESULT: Order 8/5/2021 HON BARBARA BELLIS | No |
| 433.00 | 08/03/2021 | P | **REPLY** 📄<br>ISO Plaintiffs' Motion for Sanctions (DN 395.00) (corrected redaction)<br>RESULT: Order 8/6/2021 HON BARBARA BELLIS | No |
| 433.10 | 08/06/2021 | C | **ORDER** 📄<br>see ruling on underlying motion<br>RESULT: Order 8/6/2021 HON BARBARA BELLIS | No |
| 434.00 | 08/04/2021 | P | **WITHDRAWAL OF MOTION** 📄<br>Withdrawal of DN 432.00 Reply ISO Plaintiffs' Motion for Sanctions (due to redaction error) | No |
| 435.00 | 08/04/2021 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📄<br>RESULT: Order 8/5/2021 HON BARBARA BELLIS | No |
| 435.10 | 08/05/2021 | C | **ORDER** 📄<br>RESULT: Order 8/5/2021 HON BARBARA BELLIS | No |
| 436.00 | 08/04/2021 | P | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📄<br>re: Service of Compliance to Jones Defts. Rogs.and Non ESI and Non Medical Record Disc.<br>RESULT: Order 8/5/2021 HON BARBARA BELLIS | No |

| | | | | |
|---|---|---|---|---|
| 436.10 | 08/05/2021 | C | **ORDER** 📝 <br> see ruling on motion to modify <br> *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | No |
| 437.00 | 08/04/2021 | P | **REQUEST FOR ADJUDICATION OF DISCOVERY OR DEPOSITION DISPUTE (JD-CV-119)** 📝 <br> re: Motion for Extension of Time Motion No. 436.00 | No |
| 438.00 | 08/06/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 <br> Partial Opposition to Motion for Extension (Entry No. 436.00) | No |
| 439.00 | 08/06/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 <br> Opposition to Motions to Quash Subpoena to Trustee (397.00 & 423.00) | No |
| 439.10 | 11/05/2021 | C | **ORDER** 📝 <br> see ruling on underlying motion <br> *RESULT*: Order 11/5/2021 HON BARBARA BELLIS | No |
| 440.00 | 08/09/2021 | D | **MOTION FOR PERMISSION TO FILE BRIEF** 📝 <br> For Leave to File Surreply re Motion for Sanction (395.00) <br> *RESULT*: Denied 8/24/2021 HON BARBARA BELLIS | No |
| 440.10 | 08/24/2021 | C | **ORDER** 📝 <br> Moot <br> *RESULT*: Denied 8/24/2021 HON BARBARA BELLIS | No |
| 441.00 | 08/10/2021 | P | **MOTION FOR CLARIFICATION-COURT ORDER** 📝 | No |
| 442.00 | 08/10/2021 | P | **OBJECTION TO MOTION** 📝 <br> Limited Opposition to the Jones Ds' Mot for Leave to File Surreply in Opp to Motion for Sanctions <br> *RESULT*: Order 8/24/2021 HON BARBARA BELLIS | No |
| 442.10 | 08/24/2021 | C | **ORDER** 📝 <br> see ruling on underlying motion <br> *RESULT*: Order 8/24/2021 HON BARBARA BELLIS | No |
| 443.00 | 08/12/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 <br> PB Sec 13-10 Notice of Claim of Objections for Adjudication with Attached Affidavit | Yes |
| 444.00 | 08/13/2021 | D | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📝 <br> Re Plaintiffs Objections (Entry Nos. 397, 402, 403, 404, 405) | No |
| 445.00 | 08/17/2021 | D | **MOTION TO DISMISS PB 10-30** 📝 <br> Dismiss Lafferty for Lack of Subject Matter Juridisdiction <br> *RESULT*: Denied 10/20/2021 HON BARBARA BELLIS | Yes |
| 445.10 | 08/24/2021 | C | **ORDER** 📝 <br> objection 9/17, reply 10/1, argued 10/20 <br> *RESULT*: Order 8/24/2021 HON BARBARA BELLIS | No |
| 445.20 | 10/20/2021 | C | **ORDER** 📝 <br> Denied with explaination <br> *RESULT*: Denied 10/20/2021 HON BARBARA BELLIS | No |
| 446.00 | 08/17/2021 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📝 <br> In Support of Motion to Dismiss (Entry No. 445.00) | No |
| 447.00 | 08/17/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 <br> Plaintiffs' Request for Adjudication re: DN 429.00 (MET to file Objection to Genesis Mot to Strike) | Yes |
| 448.00 | 08/20/2021 | P | **NOTICE** 📝 <br> Pls? Resp. to Defs. Notice of Filing Claim of Obj. for Adjudication | No |
| 449.00 | 08/20/2021 | P | **NOTICE** 📝 <br> Notice of Filing Corrected Affidavit for DN 448.00 | No |
| 450.00 | 08/24/2021 | P | **MOTION FOR ORDER** 📝 <br> For Sanctions RE: Google Analytics & Social Medial Data <br> *RESULT*: Order 9/30/2021 HON BARBARA BELLIS | No |
| 450.10 | 08/24/2021 | C | **ORDER** 📝 <br> objection 9/14, reply 9/23, surreply 9/25 <br> *RESULT*: Order 8/24/2021 HON BARBARA BELLIS | No |
| 450.20 | 09/30/2021 | C | **ORDER** 📝 <br> *RESULT*: Order 9/30/2021 HON BARBARA BELLIS | No |
| 450.21 | 09/30/2021 | C | **ORDER** 📝 <br> order 450.20 continued <br> *RESULT*: Order 9/30/2021 HON BARBARA BELLIS | No |
| 451.00 | 08/24/2021 | C | **ORDER** 📝 <br> D brief 9/9, P brief 9/24, reply 10/1 | No |

| | | | | |
|---|---|---|---|---|
| | | | *RESULT:* Order 8/24/2021 HON BARBARA BELLIS | |
| 452.00 | 08/24/2021 | P | **MOTION TO SEAL DOCUMENT** ▤<br>Plaintiffs' Motion to Seal Unredacted Pleading (450.00)<br>*RESULT:* Withdrawn 9/23/2021 HON BARBARA BELLIS | Yes |
| 452.10 | 09/23/2021 | C | **ORDER** ▤<br>*RESULT:* Withdrawn 9/23/2021 HON BARBARA BELLIS | No |
| 453.00 | 08/25/2021 | P | **OBJECTION TO MOTION** ▤<br>Plaintiffs' Objection to Genesis Defendant's Motion to Strike (DN 417.00) | No |
| 454.00 | 09/02/2021 | D | **NOTICE** ▤<br>Notice of Receipt of Settlement Documents | No |
| 455.00 | 09/07/2021 | P | **MOTION TO SEAL DOCUMENT** ▤<br>Motion for Order Regarding and to Seal the Jones Defendants' Notice of<br>Possession of Documents<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 09/08/2021 | Yes |
| 455.10 | 09/23/2021 | C | **ORDER** ▤<br>objection due 10/7, reply due 10/12<br>*RESULT:* Order 9/23/2021 HON BARBARA BELLIS | No |
| 455.20 | 10/20/2021 | C | **ORDER** ▤<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 456.00 | 09/09/2021 | D | **MOTION FOR ORDER** ▤<br>Motion for Order to Overrule Objections to RPD 2 and 3<br>*RESULT:* Order 10/1/2021 HON BARBARA BELLIS | No |
| 456.10 | 10/01/2021 | C | **ORDER** ▤<br>*RESULT:* Order 10/1/2021 HON BARBARA BELLIS | No |
| 457.00 | 09/09/2021 | P | **MOTION FOR ORDER** ▤<br>Plaintiffs' Motion for Sanctions re Manufactured Trial Balances<br>*RESULT:* Order 11/15/2021 HON BARBARA BELLIS | No |
| 457.10 | 09/23/2021 | C | **ORDER** ▤<br>objection due 10/7, reply due 10/15<br>*RESULT:* Order 9/23/2021 HON BARBARA BELLIS | No |
| 457.20 | 11/15/2021 | C | **ORDER** ▤<br>See ruling entered on the record on today's date<br>*RESULT:* Order 11/15/2021 HON BARBARA BELLIS | No |
| 458.00 | 09/14/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** ▤<br>Opposition to Motion for Sanctions re Analytics Entry No. 450.00<br>*RESULT:* Order 9/30/2021 HON BARBARA BELLIS | No |
| 458.10 | 09/30/2021 | C | **ORDER** ▤<br>see ruling on underlying motion<br>*RESULT:* Order 9/30/2021 HON BARBARA BELLIS | No |
| 459.00 | 09/16/2021 | P | **MOTION TO SUBSTITUTE PARTY** ▤<br>Pl E. Lafferty's Mot to Subst R. Coan, Trustee of the Bkrptcy Est for Indiv Pl E.<br>Lafferty<br>*RESULT:* Granted 10/20/2021 HON BARBARA BELLIS | No |
| 459.10 | 09/23/2021 | C | **ORDER** ▤<br>objection due 10/7, reply due 10/15<br>*RESULT:* Order 9/23/2021 HON BARBARA BELLIS | No |
| 459.20 | 10/20/2021 | C | **ORDER** ▤<br>*RESULT:* Granted 10/20/2021 HON BARBARA BELLIS | No |
| 460.00 | 09/16/2021 | P | **MEMORANDUM IN SUPPORT OF MOTION** ▤<br>Me in Sup of Pl E. Lafferty's Mot to Sub R. Coan, Trust. of the Bkrpt. Est for<br>Indiv Pl E. Lafferty | No |
| 461.00 | 09/17/2021 | P | **OBJECTION TO MOTION** ▤<br>Plaintiffs' Objection to Jones Defendants' Motion to Dismiss (DN 445) | No |
| 462.00 | 09/17/2021 | P | **OBJECTION TO MOTION** ▤<br>Plaintiffs' Objection to Jones Defendants' Motion to Dismiss (DN 445)<br>(corrected caption)<br>*RESULT:* Sustained 10/20/2021 HON BARBARA BELLIS | No |
| 462.10 | 10/20/2021 | C | **ORDER** ▤<br>*RESULT:* Sustained 10/20/2021 HON BARBARA BELLIS | No |
| 463.00 | 09/17/2021 | P | **WITHDRAWAL OF OBJECTION** ▤<br>Withdrawal of DN 461.00 (due to incorrect caption) | No |

| 464.00 | 09/20/2021 | C | **TRANSCRIPT** 📄 | No |
| | | | Transcript of 9/17/21 telephonic conference call | |
| 465.00 | 09/22/2021 | D | **REPLY MEMORANDUM** 📄 | No |
| | | | Defendant Genesis's reply to entry 453.00, objection to m/strike | |
| 466.00 | 09/22/2021 | P | **MOTION TO STRIKE** 📄 | Yes |
| | | | Plaintiffs' Motion to Strike Genesis's Late Reply Brief (DN 465.00) | |
| | | | *RESULT:* Denied 9/23/2021 HON BARBARA BELLIS | |
| 466.10 | 09/23/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Denied 9/23/2021 HON BARBARA BELLIS | |
| 467.00 | 09/22/2021 | D | **OBJECTION TO MOTION** 📄 | No |
| | | | objection to entry 466.00, m/strike reply | |
| | | | *RESULT:* Sustained 9/23/2021 HON BARBARA BELLIS | |
| 467.10 | 09/23/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Sustained 9/23/2021 HON BARBARA BELLIS | |
| 468.00 | 09/23/2021 | P | **REPLY** 📄 | No |
| | | | Plaintiffs' Reply ISO Plaintiffs' Motion for Sanctions re Google Analytics (450.00) | |
| 469.00 | 09/23/2021 | D | **NOTICE** 📄 | No |
| | | | Notice of Filing Trial Court Decision re Entry 456.00 | |
| 470.00 | 09/23/2021 | D | **MEMORANDUM** 📄 | No |
| | | | Response to Motion to Seal Entry No. 452.00 | |
| 471.00 | 09/23/2021 | P | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📄 | No |
| | | | PLAINTIFFS? MOTION FOR EXTENSION OF TIME TO COMPLETE PRODUCTION OF ESI AND MEDICAL RECORDS | |
| | | | *RESULT:* Order 10/5/2021 HON BARBARA BELLIS | |
| 471.10 | 09/23/2021 | C | **ORDER** 📄 | No |
| | | | objection due 10/1, reply due 10/5 | |
| | | | *RESULT:* Order 9/23/2021 HON BARBARA BELLIS | |
| 471.20 | 10/05/2021 | C | **ORDER** 📄 | No |
| | | | granted as to supp. complaince/ PB13-15 cont duty | |
| | | | *RESULT:* Order 10/5/2021 HON BARBARA BELLIS | |
| 472.00 | 09/24/2021 | D | **MOTION FOR PERMISSION TO FILE BRIEF** 📄 | No |
| | | | Surreply to Motion for Sanctions Entry 450.00 | |
| | | | *RESULT:* Granted 9/25/2021 HON BARBARA BELLIS | |
| 472.10 | 09/25/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Granted 9/25/2021 HON BARBARA BELLIS | |
| 473.00 | 09/24/2021 | P | **OBJECTION RE DISCOVERY OR DISCLOSURE** 📄 | No |
| | | | Plaintiffs' Objection to Jones Defendants' Motion to Overrule Objection to RFPs 2 & 3 (DN 456) | |
| | | | *RESULT:* Order 10/1/2021 HON BARBARA BELLIS | |
| 473.10 | 10/01/2021 | C | **ORDER** 📄 | No |
| | | | See ruling on underlying motion. | |
| | | | *RESULT:* Order 10/1/2021 HON BARBARA BELLIS | |
| 474.00 | 09/27/2021 | C | **TRANSCRIPT** 📄 | No |
| | | | Transcript of 8/24/21 status conference | |
| 475.00 | 09/30/2021 | P | **MOTION FOR PERMISSION TO FILE BRIEF** 📄 | No |
| | | | To file objections to Reiland Affidavit | |
| 476.00 | 10/01/2021 | D | **REPLY MEMORANDUM** 📄 | No |
| | | | Reply re Motion to Overrule - Entry 458.00 | |
| | | | *RESULT:* Order 10/1/2021 HON BARBARA BELLIS | |
| 476.10 | 10/01/2021 | C | **ORDER** 📄 | No |
| | | | See ruling on underlying motion. | |
| | | | *RESULT:* Order 10/1/2021 HON BARBARA BELLIS | |
| 477.00 | 10/01/2021 | D | **REPLY MEMORANDUM** 📄 | No |
| | | | Reply re Motion to Dismiss Lafferty - Entry 445.00 | |
| 478.00 | 10/01/2021 | D | **MEMORANDUM** 📄 | No |
| | | | Response to Motion for Extension--Entry 471.00 | |
| | | | *RESULT:* Order 10/5/2021 HON BARBARA BELLIS | |
| 478.10 | 10/05/2021 | C | **ORDER** 📄 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT:* Order 10/5/2021 HON BARBARA BELLIS | |

| 479.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Erica Lafferty's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 480.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>William Aldenberg's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 481.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>David Wheeler's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 482.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Jillian Soto-Marino's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 483.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Carlos M. Soto's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 484.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Carlos Soto-Parisi's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 485.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Francine Wheeler's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 486.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Donna Soto's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 487.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Jennifer Hensel's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 488.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Jacqueline Bardens's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 489.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Ian Hockley's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 490.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Nicole Hockley's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 491.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Mark Bardens's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 492.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Carlee Soto-Parisi's Responses to Defendants' Interrogatories Dated May 14, 2021 | No |
| 493.00 | 10/01/2021 | P | **WITHDRAWAL IN PART** 🗎<br>Withdrawal of DN 484.00 (due to typo in docket description) | No |
| 494.00 | 10/05/2021 | P | **MOTION FOR PROTECTIVE ORDER** 🗎<br>Motion for Additional Protective Measures to Protect Plaintiffs' Disclosures<br>*RESULT:* Order 10/8/2021 HON BARBARA BELLIS | No |
| 494.10 | 10/05/2021 | C | **ORDER** 🗎<br>objection due 10/8/21 by noon, no reply<br>*RESULT:* Order 10/5/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 10/05/2021 | No |
| 494.20 | 10/08/2021 | C | **ORDER** 🗎<br>*RESULT:* Order 10/8/2021 HON BARBARA BELLIS | No |
| 495.00 | 10/05/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 🗎<br>Request for Adjudication re DN 494.00 | Yes |
| 496.00 | 10/05/2021 | C | **TRANSCRIPT** 🗎<br>Transcript of 9/23/21 hearing / status conference | No |
| 497.00 | 10/05/2021 | P | **REPLY** 🗎<br>Reply In Support Of Ps' Motion for Ext of Time to Complete Production of ESI and Medical Records | No |
| 498.00 | 10/07/2021 | P | **MEMORANDUM** 🗎<br>Memorandum in Support of Default Based on the Jones Defendants' Litigation Misconduct | No |
| 499.00 | 10/07/2021 | C | **ORDER** 🗎<br>re: 10/20/21 hearing on seal/dismiss/sanctions<br>*RESULT:* Order 10/7/2021 HON BARBARA BELLIS | No |

| | | | | |
|---|---|---|---|---|
| 500.00 | 09/29/2021 | O | **DEPOSIT RECEIVED** 📄 | No |
| 501.00 | 10/07/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Objection to Motion to Substitute Trustee - Entry 459.00<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 501.10 | 10/20/2021 | C | **ORDER** 📄<br>See ruling on underlying motion.<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 502.00 | 10/07/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Objection to Motion for Sanctions re Trial Balances - Entry 457.00<br>*RESULT:* Order 11/15/2021 HON BARBARA BELLIS | No |
| 502.10 | 11/15/2021 | C | **ORDER** 📄<br>See ruling entered on the record on today's date<br>*RESULT:* Order 11/15/2021 HON BARBARA BELLIS | No |
| 503.00 | 10/07/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Objection to Motion to Seal Notice - Entry 455.00<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 503.10 | 10/20/2021 | C | **ORDER** 📄<br>See ruling on underlying motion.<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 504.00 | 10/08/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Opposition to Motion for Protective Measures - Entry 494.00<br>*RESULT:* Order 10/8/2021 HON BARBARA BELLIS | No |
| 504.10 | 10/08/2021 | C | **ORDER** 📄<br>*RESULT:* Order 10/8/2021 HON BARBARA BELLIS | No |
| 505.00 | 10/12/2021 | D | **NOTICE OF COMPLIANCE** 📄<br>Jones Defendants' Responses to Plaintiffs' Discovery Requests | No |
| 506.00 | 10/12/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>David Wheeler's Notice of Compliance Dated 10/8/21 (RE: Defendants' Requests for Production) | No |
| 507.00 | 10/12/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Jacqueline Barden's Notice of Compliance Dated 10/8/21 (RE: Defendants' Requests for Production) | No |
| 508.00 | 10/12/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>William Aldenberg's Notice of Compliance Dated 10/8/21 (RE: Defendants' Requests for Production) | No |
| 509.00 | 10/12/2021 | P | **REPLY** 📄<br>Re: Plaintiffs' Motion to Seal (455.00) the Jones Defendants' Notice of Possession of Documents | No |
| 510.00 | 10/14/2021 | D | **MOTION TO SEAL DOCUMENT** 📄<br>and Notice of Lodging Jacobson Deposition Transcript<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/14/2021 | Yes |
| 510.10 | 10/20/2021 | C | **ORDER** 📄<br>Any objection must be filed on or before 11/3/21<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 510.20 | 11/17/2021 | C | **ORDER** 📄<br>Granted in part; denied in part<br>*RESULT:* Order 11/17/2021 HON BARBARA BELLIS | No |
| 510.30 | 11/29/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 📄<br>sealing #595.50 unredacted Jacobson deposition | Yes |
| 511.00 | 10/15/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>Plaintiffs' Motion for One-Day Extension Of Time to file Reply to DN 502.00<br>*RESULT:* Order 10/15/2021 HON BARBARA BELLIS | No |
| 511.10 | 10/15/2021 | C | **ORDER** 📄<br>One day extension granted over objection.<br>*RESULT:* Order 10/15/2021 HON BARBARA BELLIS | No |
| 511.11 | 10/15/2021 | C | **ORDER** 📄<br>Supp. order 10/20/21 due date<br>*RESULT:* Order 10/15/2021 HON BARBARA BELLIS | No |
| 512.00 | 10/15/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Plaintiffs' Request for Adjudication re: DN 511.00 (One-day MET for Reply re Trial Balances) | Yes |
| 513.00 | 10/15/2021 | P | **REPLY** 📄<br>Plaintiffs' Reply ISO Motion to Substitute R. Coan, Trustee for Plaintiff Erica | No |

| | | | | |
|---|---|---|---|---|
| | | | Lafferty (DN 459.00) | |
| 514.00 | 10/18/2021 | P | **REPLY MEMORANDUM** 📄<br>Plaintiffs' Reply Re Manufactured Trial Balances (DN 457.00 & DN 502.00) | No |
| 514.10 | 01/20/2022 | C | **DOCUMENT SEALED**<br>**Last Updated:** Additional Description - 01/20/2022 | No |
| 515.00 | 10/18/2021 | P | **MOTION TO SEAL DOCUMENT** 📄<br>Motion to Seal Unredacted Pleading (DN 514.00)<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/19/2021 | Yes |
| 515.10 | 10/20/2021 | C | **ORDER** 📄<br>Any objection must be filed on or before 11/3/21<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 515.20 | 01/19/2022 | C | **ORDER** 📄<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS<br>**Last Updated:** Entry Number - 01/19/2022 | No |
| 515.30 | 01/20/2022 | C | **ORDER SEALING FILE OR DOCUMENT** 📄<br>order sealing #514.10 | Yes |
| 516.00 | 10/19/2021 | C | **ORDER** 📄<br>subpoena due date 5:00 pm 10/19/21<br>*RESULT:* Order 10/19/2021 HON BARBARA BELLIS | No |
| 517.00 | 10/19/2021 | P | **NOTICE** 📄<br>Plaintiffs' Notice of Filing Copy of R. Jacobson's Subpoena (pursuant to DN 516.00) | No |
| 518.00 | 10/20/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Opposition to request for entry of default (Entry No. 498.00) | No |
| 519.00 | 10/20/2021 | D | **MOTION FOR ORDER** 📄<br>TO RECUSE JUDGE BELLIS<br>*RESULT:* Order 11/4/2021 HON BARBARA BELLIS | No |
| 519.10 | 10/21/2021 | C | **ORDER** 📄<br>Response due 10/27/21, reply due 11/3/21<br>*RESULT:* Order 10/21/2021 HON BARBARA BELLIS | No |
| 519.20 | 11/04/2021 | C | **ORDER** 📄<br>*RESULT:* Order 11/4/2021 HON BARBARA BELLIS | No |
| 520.00 | 10/20/2021 | D | **AFFIDAVIT** 📄<br>IN SUPPORT OF MOTION TO RECUSE JUDGE BELLIS | No |
| 521.00 | 10/20/2021 | D | **AFFIDAVIT** 📄 | No |
| 522.00 | 10/20/2021 | D | **MOTION FOR PERMISSION TO FILE BRIEF** 📄<br>For Leave to File Surreply re Trial Balances (Entry No. 457.00) -Redacted<br>*RESULT:* Granted 10/20/2021 HON BARBARA BELLIS | No |
| 522.10 | 10/20/2021 | C | **ORDER** 📄<br>*RESULT:* Granted 10/20/2021 HON BARBARA BELLIS | No |
| 522.20 | 01/20/2022 | C | **DOCUMENT SEALED** | No |
| 523.00 | 10/21/2021 | D | **MOTION TO SEAL DOCUMENT** 📄<br>Re Unredacted Affidavit of Robert Roe (Entry 522.00)<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/21/2021 | Yes |
| 523.10 | 01/19/2022 | C | **ORDER** 📄<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | No |
| 523.20 | 01/20/2022 | C | **ORDER SEALING FILE OR DOCUMENT** 📄<br>Order sealing #522.20 | Yes |
| 524.00 | 10/21/2021 | C | **ORDER** 📄<br>Show cause hearing notification<br>*RESULT:* Order 10/21/2021 HON BARBARA BELLIS | No |
| 525.00 | 10/22/2021 | C | **TRANSCRIPT** 📄<br>10/20/21 hearing transcript | No |
| 526.00 | 10/22/2021 | C | **ORDER** 📄<br>order re: 11/5/21 and 11/17/21 hearings<br>*RESULT:* Order 10/22/2021 HON BARBARA BELLIS | No |
| 527.00 | 10/22/2021 | P | **MOTION FOR ORDER** 📄<br>For Sanctions RE: Google Analytics & Social Medial Data (Unredacted Version of DN 450.00) | No |

| | | | | |
|---|---|---|---|---|
| 528.00 | 10/22/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝 <br> Re Questions to Joshua Owens <br> *RESULT:* Denied 10/22/2021 HON BARBARA BELLIS | No |
| 528.10 | 10/22/2021 | C | **ORDER** 📝 <br> Denied <br> *RESULT:* Denied 10/22/2021 HON BARBARA BELLIS | No |
| 529.00 | 10/22/2021 | P | **MOTION FOR ORDER** 📝 <br> To Allow Deposition Questioning (and Objection to Defendants' Motion for Protective Order) <br> *RESULT:* Granted 10/22/2021 HON BARBARA BELLIS | No |
| 529.10 | 10/22/2021 | C | **ORDER** 📝 <br> see ruling on underlying motion <br> *RESULT:* Granted 10/22/2021 HON BARBARA BELLIS | No |
| 530.00 | 10/22/2021 | P | **MOTION TO SEAL DOCUMENT** 📝 <br> Plaintiffs' Motion to Seal Unredacted Pleading (DN 529.00) <br> **Last Updated:** Party Type - 10/25/2021 | Yes |
| 530.10 | 11/17/2021 | C | **ORDER** 📝 <br> privacy interest overridden by public's interest <br> *RESULT:* Denied 11/17/2021 HON BARBARA BELLIS <br> **Last Updated:** Additional Description - 11/17/2021 | No |
| 531.00 | 10/22/2021 | P | **NOTICE OF COMPLIANCE** 📝 <br> Mark Barden's Notice of Compliance Dated 10/22/21 | No |
| 532.00 | 10/22/2021 | P | **NOTICE OF COMPLIANCE** 📝 <br> Francine Wheeler's Notice of Compliance Dated 10/22/21 (RE: Defendants' Requests for Production) | No |
| 533.00 | 10/25/2021 | P | **NOTICE** 📝 <br> Plaintiffs' Notice of Violation of the Protective Order | No |
| 534.00 | 10/26/2021 | D | **MEMORANDUM** 📝 <br> Response to purported Notice of Violation (Entry 533.00) | No |
| 535.00 | 10/26/2021 | C | **ORDER** 📝 <br> R. Jacobson depo to Chief Disciplinary Counsel <br> *RESULT:* Order 10/26/2021 HON BARBARA BELLIS | No |
| 536.00 | 10/26/2021 | O | **MOTION TO INTERVENE** 📝 <br> motion intervene & motion recuse Judge Bellis <br> *RESULT:* Rejected 10/27/2021 HON BARBARA BELLIS <br> **Last Updated:** Additional Description - 10/26/2021 | No |
| 536.10 | 10/27/2021 | C | **ORDER** 📝 <br> *RESULT:* Rejected 10/27/2021 HON BARBARA BELLIS | No |
| 537.00 | 10/26/2021 | P | **MOTION FOR PERMISSION TO FILE BRIEF** 📝 <br> For Leave to File Attached Surreply Re Manufactured Trial Balances (DN 457.00) <br> *RESULT:* Granted 10/29/2021 HON BARBARA BELLIS | No |
| 537.10 | 10/29/2021 | C | **ORDER** 📝 <br> *RESULT:* Granted 10/29/2021 HON BARBARA BELLIS | No |
| 537.20 | 01/20/2022 | C | **DOCUMENT SEALED** | No |
| 538.00 | 10/26/2021 | P | **MOTION TO SEAL DOCUMENT** 📝 <br> Plaintiffs' Motion to Seal Unredacted Pleading (DN 537.00) <br> *RESULT:* Order 1/19/2022 HON BARBARA BELLIS <br> **Last Updated:** Party Type - 10/27/2021 | Yes |
| 538.10 | 01/19/2022 | C | **ORDER** 📝 <br> *RESULT:* Order 1/19/2022 HON BARBARA BELLIS | No |
| 538.20 | 01/20/2022 | C | **ORDER SEALING FILE OR DOCUMENT** 📝 <br> order sealing #537.20 | Yes |
| 539.00 | 10/27/2021 | D | **MEMORANDUM** 📝 <br> Defendant Genesis Communication's response concerning motion to intervene, entry 536.00 | No |
| 540.00 | 10/27/2021 | D | **MEMORANDUM** 📝 <br> Defendant Genesis Communications's response to codefendants m/recuse, entry 519.00 | No |
| 541.00 | 10/27/2021 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 <br> Plaintiffs' Memorandum in Opposition to Defendants' Motion to Recuse Judge Bellis (DN 519) <br> *RESULT:* Order 11/4/2021 HON BARBARA BELLIS | No |

| | | | | |
|---|---|---|---|---|
| 541.10 | 11/04/2021 | C | **ORDER** 📄 | No |
| | | | See ruling on underlying motion | |
| | | | *RESULT:* Order 11/4/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Additional Description - 11/04/2021 | |
| 542.00 | 10/27/2021 | D | **EXHIBITS** 📄 | No |
| | | | Statewide Grievance Decision | |
| 543.00 | 10/28/2021 | D | **NOTICE** 📄 | No |
| | | | Notice of Filing Grievance Decision re Entry Nos. 519.10 & 542.00 | |
| 544.00 | 10/28/2021 | D | **EXHIBITS** 📄 | No |
| | | | A-P AS AN ATTACHMENT TO #521 AFFIDAVIT | |
| 545.00 | 10/29/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** | No |
| | | | Opposition to Motion for Leave to File Sur-Surreply - Entry 537.00 | |
| | | | *RESULT:* Overruled 10/29/2021 HON BARBARA BELLIS | |
| 545.10 | 10/29/2021 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Overruled 10/29/2021 HON BARBARA BELLIS | |
| 546.00 | 10/29/2021 | P | **NOTICE** 📄 | No |
| | | | Notice of Plaintiff R. Coan's Partial Withdrawal of DN 397 & DN 423 | |
| 547.00 | 11/01/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄 | No |
| | | | Plaintiffs' Motion for Commission (Youtube) | |
| | | | *RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | |
| 547.10 | 12/14/2021 | C | **ORDER** 📄 | No |
| | | | court will do in camera review if necessary | |
| | | | *RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | |
| 548.00 | 11/01/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄 | No |
| | | | Plaintiffs' Motion for Commission (Facebook, Inc.) | |
| | | | *RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | |
| 548.10 | 12/14/2021 | C | **ORDER** 📄 | No |
| | | | court will do in camera review if necessary | |
| | | | *RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Additional Description - 12/14/2021 | |
| 549.00 | 11/01/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄 | No |
| | | | ? Plaintiffs? Motion for Commission (Twitter, Inc.) | |
| | | | *RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | |
| 549.10 | 12/14/2021 | C | **ORDER** 📄 | No |
| | | | court will do in camera review if necessary | |
| | | | *RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Additional Description - 12/14/2021 | |
| 550.00 | 11/01/2021 | P | **MOTION FOR ORDER** 📄 | No |
| | | | Motion to Compel Consent to Disclosure of Social Media Data and Analytics | |
| | | | *RESULT:* Order 12/14/2021 HON BARBARA BELLIS | |
| 550.10 | 12/14/2021 | C | **ORDER** 📄 | No |
| | | | order to attach to subpoena | |
| | | | *RESULT:* Order 12/14/2021 HON BARBARA BELLIS | |
| 551.00 | 11/03/2021 | P | **NOTICE** 📄 | No |
| | | | Plaintiffs' Notice of Filing Supplemental Exhibit F (Proposed Subpoena) to DN 547.00 (Youtube, LLC) | |
| 552.00 | 11/03/2021 | P | **NOTICE** 📄 | No |
| | | | Plaintiffs' Notice of Filing Supplemental Exhibit E (Proposed Subpoena) to DN 548.00 (Facebook, Inc) | |
| 553.00 | 11/03/2021 | P | **NOTICE** 📄 | No |
| | | | Plaintiffs' Notice of Filing Supplemental Exhibit E (Proposed Subpoena) to DN 549.00 (Twitter, Inc) | |
| 554.00 | 11/03/2021 | D | **REPLY** 📄 | No |
| | | | IN SUPPORT OF MOTION TO RECUSE JUDGE BELLIS | |
| 555.00 | 11/03/2021 | D | **MEMORANDUM** 📄 | No |
| | | | Response to Motion to Seal - Entry 515.00 | |
| | | | *RESULT:* Order 1/19/2022 HON BARBARA BELLIS | |
| 555.10 | 01/19/2022 | C | **ORDER** 📄 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT:* Order 1/19/2022 HON BARBARA BELLIS | |
| 556.00 | 11/04/2021 | D | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Compliance with document requests to Owen Shroyer | |
| 557.00 | 11/04/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |

| | | | | |
|---|---|---|---|---|
| | | | Objections to document requests to Owen Shroyer | |
| 558.00 | 11/05/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Ian Hockley's Notice of Compliance Dated 11/5/21 (RE: Defendants' Requests for Production) | No |
| 559.00 | 11/05/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Carlee Soto Parisi's Notice of Compliance Dated 11/5/21 (RE: Defendants' Requests for Production) | No |
| 560.00 | 11/05/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Donna Soto's Notice of Compliance Dated 11/5/21 (RE: Defendants' Requests for Production) | No |
| 561.00 | 11/05/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>David Wheeler's Notice of Supplemental Compliance Dated 11/5/21 (RE: Defendants' IRPs) | No |
| 562.00 | 11/05/2021 | P | **NOTICE OF COMPLIANCE** 🗎<br>Jacqueline Barden's Notice of Supplemental Compliance Dated 11/5/21 (RE: Defendants' IRPs) | No |
| 563.00 | 11/05/2021 | C | **ORDER** 🗎<br>due dates re: #547-553 obj due 11/15, reply 11/19<br>*RESULT*: Order 11/5/2021 HON BARBARA BELLIS | No |
| 564.00 | 11/09/2021 | C | **TRANSCRIPT** 🗎<br>Transcript 11/5/21 hearing and status conference | No |
| 565.00 | 11/09/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 🗎<br>Objections to document requests to Christopher Daniels | No |
| 566.00 | 11/09/2021 | D | **NOTICE OF COMPLIANCE** 🗎<br>Compliance with document requests to Christopher Daniels | No |
| 567.00 | 11/10/2021 | O | **MOTION TO SEAL DOCUMENT** 🗎<br>Motion to Seal Response to Order to Show Cause<br>*RESULT*: Withdrawn 11/29/2021 HON BARBARA BELLIS | Yes |
| 567.10 | 11/29/2021 | C | **ORDER** 🗎<br>*RESULT*: Withdrawn 11/29/2021 HON BARBARA BELLIS | No |
| 568.00 | 11/10/2021 | O | **REPLY** 🗎<br>Response to 10/20/2021 Order to Show Cause, Entry Nos. 525, 526<br>*RESULT*: Order 11/11/2021 HON BARBARA BELLIS | No |
| 568.10 | 11/11/2021 | C | **ORDER** 🗎<br>Show caused continued to 12/15/21<br>*RESULT*: Order 11/11/2021 HON BARBARA BELLIS | No |
| 569.00 | 11/12/2021 | D | **DOCUMENT SEALED**<br>*RESULT*: Denied 11/14/2021 HON BARBARA BELLIS | No |
| 569.10 | 11/12/2021 | C | **ORDER** 🗎<br>Sealed by court PB 4-7 personal identifying info<br>*RESULT*: Order 11/12/2021 HON BARBARA BELLIS | No |
| 569.11 | 11/15/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 🗎 | Yes |
| 569.20 | 11/14/2021 | C | **ORDER** 🗎<br>depo questioning stayed for 30 days<br>*RESULT*: Denied 11/14/2021 HON BARBARA BELLIS | No |
| 570.00 | 11/12/2021 | P | **MOTION FOR ORDER** 🗎<br>Motion to Allow Questioning of Kit Daniels and Objection to Defs.' Mot. for Protective Order<br>*RESULT*: Order 11/14/2021 HON BARBARA BELLIS | No |
| 570.10 | 11/14/2021 | C | **ORDER** 🗎<br>see ruling on motion for protective order<br>*RESULT*: Order 11/14/2021 HON BARBARA BELLIS | No |
| 571.00 | 11/15/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5**<br>Redacted Entry No. 569.00 - Re: Questions to Christopher ?Kit? Daniels | No |
| 572.00 | 11/15/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 🗎<br>Re: Plaintiffs' Motions for Commission and Order (Entry Nos. 547.00, 548.00, 549.00, and 550.00)<br>*RESULT*: Order 12/14/2021 HON BARBARA BELLIS | No |
| 572.10 | 12/14/2021 | C | **ORDER** 🗎<br>see ruling on underlying motion<br>*RESULT*: Order 12/14/2021 HON BARBARA BELLIS | No |
| 573.00 | 11/16/2021 | P | **MOTION FOR PROTECTIVE ORDER** 🗎<br>Plaintiffs' Motion for Protective Order re: Halbig Deposition | No |

| | | | | | |
|---|---|---|---|---|---|
| | | | *RESULT:* Denied 12/3/2021 HON BARBARA BELLIS | | |
| 573.10 | 11/17/2021 | C | **ORDER** 📝<br>obj due 11/29/21; reply due 12/3/21<br>*RESULT:* Order 11/17/2021 HON BARBARA BELLIS | | No |
| 573.20 | 12/03/2021 | C | **ORDER** 📝<br>*RESULT:* Denied 12/3/2021 HON BARBARA BELLIS | | No |
| 574.00 | 11/15/2021 | C | **MEMORANDUM OF DECISION ON MOTION** 📝<br>Court's ruling on the motion for sanctions | | No |
| 575.00 | 11/16/2021 | D | **MEMORANDUM** 📝<br>Re: Motion to Seal (Entry No. 530.00 and 538.00)<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | | No |
| 575.10 | 01/19/2022 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | | No |
| 576.00 | 11/16/2021 | P | **MOTION FOR PROTECTIVE ORDER** 📝<br>For Additional Protection to Protect Plaintiffs' Disclosures (Expedited<br>Adjudication Requested)<br>*RESULT:* Denied 12/3/2021 HON BARBARA BELLIS | | No |
| 576.10 | 11/17/2021 | C | **ORDER** 📝<br>obj due 11/29/21; reply due 12/3/21<br>*RESULT:* Order 11/17/2021 HON BARBARA BELLIS | | No |
| 576.20 | 12/03/2021 | C | **ORDER** 📝<br>*RESULT:* Denied 12/3/2021 HON BARBARA BELLIS | | No |
| 577.00 | 11/17/2021 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Plaintiffs' Supp. Memorandum in Opposition to Motions to Seal (515.00,<br>523.00, 538.00)<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | | No |
| 577.10 | 01/19/2022 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | | No |
| 578.00 | 11/17/2021 | C | **ORDER** 📝<br>brief re: seal due D 11/29/21, P 12/3/21<br>*RESULT:* Order 11/17/2021 HON BARBARA BELLIS | | No |
| 579.00 | 11/18/2021 | C | **TRANSCRIPT** 📝<br>Transcript 11/15/21 hearing | | No |
| 580.00 | 11/18/2021 | C | **MEMORANDUM OF DECISION ON MOTION** 📝<br>Memorandum of decision re: Strike #297 | | No |
| 581.00 | 11/19/2021 | C | **TRANSCRIPT** 📝<br>Transcript of 11/17/21 hearing | | No |
| 582.00 | 11/19/2021 | P | **REPLY** 📝<br>Pl. Omnibus Reply to Ds' Obj. to Mtns. for Commission and to Mtn to Compel<br>Consent - Social Media | | No |
| 583.00 | 11/19/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Carlos M. Soto's Notice of Compliance Dated 11/19/2021 (RE: Defendants'<br>Requests for Production) | | No |
| 584.00 | 11/19/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Erica Lafferty's Notice of Compliance Dated 11/19/2021 (RE: Defendants'<br>Requests for Production) | | No |
| 585.00 | 11/19/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Jennifer Hensel's Notice of Compliance Dated 11/19/2021 (RE: Defendants'<br>Requests for Production) | | No |
| 586.00 | 11/19/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Nicole Hockley's Notice of Compliance Dated 11/19/2021 (RE: Defendants'<br>Requests for Production) | | No |
| 587.00 | 11/19/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Jillian Soto-Marino's Notice of Compliance Dated 11/19/2021 (RE Defendants'<br>Requests for Production) | | No |
| 588.00 | 11/19/2021 | C | **ORDER** 📝<br>motions #547-550 surreply due 12/3/21<br>*RESULT:* Order 11/19/2021 HON BARBARA BELLIS | | No |
| 589.00 | 11/19/2021 | P | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>Plaintiffs' Motion for Protective Order to Limit Prior Discovery Orders | | No |

| 589.10 | 11/29/2021 | C | **ORDER** 📝<br>Reply due 12/13/21<br>*RESULT*: Order 11/29/2021 HON BARBARA BELLIS | No |
|---|---|---|---|---|
| 590.00 | 11/19/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Plaintiffs' Request for Adjudication of DN 589.00 | Yes |
| 591.00 | 11/22/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Plaintiffs' Request for Adjudication of DN 589.00 (re-filed due to error in response to Question #5)<br>*RESULT*: Order 11/22/2021 HON BARBARA BELLIS | Yes |
| 591.10 | 11/22/2021 | C | **ORDER** 📝<br>Objection due by 9:30 am 11/29/21<br>*RESULT*: Order 11/22/2021 HON BARBARA BELLIS | No |
| 592.00 | 11/22/2021 | P | **WITHDRAWAL IN PART** 📝<br>Withdrawal of DN 590.00 (due to error in response to Question #5) | No |
| 592.50 | 11/23/2021 | C | **PETITION FOR CERTIFICATION** 📝<br>SC DENIAL of petition for certification | No |
| 593.00 | 11/24/2021 | C | **MEMORANDUM OF DECISION ON MOTION** 📝<br>Decision on motion to strike #417 | No |
| 594.00 | 11/24/2021 | D | **NOTICE OF DEFENSE PB 17-34** 📝 | No |
| 595.00 | 11/26/2021 | D | **NOTICE** 📝<br>Notice of Filing minimally redacted Jacboson Transcript | No |
| 595.50 | 11/29/2021 | C | **DOCUMENT SEALED** | No |
| 596.00 | 11/29/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition to MPO Entry Nos. 573.00, 576.00 & 589.00<br>*RESULT*: Order 12/3/2021 HON BARBARA BELLIS | No |
| 596.10 | 12/03/2021 | C | **ORDER** 📝<br>see ruling on underlying motion as to #576<br>*RESULT*: Order 12/3/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 12/03/2021 | No |
| 597.00 | 11/29/2021 | D | **OBJECTION TO MOTION** 📝<br>objection to m/ for protective order, entry 589 | No |
| 598.00 | 11/29/2021 | C | **ORDER** 📝<br>Brief due 12/13/21<br>*RESULT*: Order 11/29/2021 HON BARBARA BELLIS | No |
| 599.00 | 11/29/2021 | O | **REPLY** 📝<br>Response to 10/20/2021 Order to Show Cause, Entry Nos. 525, 526 | No |
| 600.00 | 11/29/2021 | D | **MEMORANDUM** 📝<br>Defendants? Supp. Brief in Support of Motions to Seal (Nos. 515.00, 523.00, 538.00)<br>*RESULT*: Order 1/19/2022 HON BARBARA BELLIS | No |
| 600.10 | 01/19/2022 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT*: Order 1/19/2022 HON BARBARA BELLIS | No |
| 601.00 | 11/30/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Objections to document requests to Blake Roddy | No |
| 602.00 | 11/30/2021 | D | **NOTICE OF COMPLIANCE** 📝<br>Compliance with document requests to Blake Roddy | No |
| 603.00 | 12/01/2021 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Joint Motion for Limited Extension of Certain Discovery Deadlines<br>*RESULT*: Order 12/1/2021 HON BARBARA BELLIS | No |
| 603.10 | 12/01/2021 | C | **ORDER** 📝<br>approved<br>*RESULT*: Order 12/1/2021 HON BARBARA BELLIS | No |
| 604.00 | 12/03/2021 | C | **TRANSCRIPT** 📝<br>Transcript of 11/29/21 hearing | No |
| 605.00 | 12/03/2021 | P | **REQUEST** 📝<br>Request Pursuant to Conn. Gen. Stat. Sec. 52-220 that Hearing in Damages be to a Jury | No |
| 606.00 | 12/03/2021 | P | **REPLY** 📝<br>Reply ISO Motion for Additional Protective Measures to Protect Plaintiffs' Disclosures (DN 576.00) | No |

| | | | | |
|---|---|---|---|---|
| 607.00 | 12/03/2021 | P | **AFFIDAVIT** 📄<br>Atty. Mattei's Affidavit Re: Parties' Conference to Resolve Objections to Social Media Subpoenas | No |
| 608.00 | 12/03/2021 | D | **MEMORANDUM** 📄<br>Surreply in Opposition to Motions for Commission (Entry Nos. 547, 548, 549) | No |
| 609.00 | 12/03/2021 | P | **REPLY** 📄<br>Reply to the Jones Defendants? Opposition to Pls? Mot for Protective Order RE Halbig Depo | No |
| 610.00 | 12/03/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>David Wheeler's Notice of Supplemental Compliance Dated 12/3/21 (RE: Defendants' IRPs) | No |
| 611.00 | 12/03/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Erica Lafferty's Notice of Supplemental Compliance Dated 12/3/2021 (RE: Defendants' RPDs) | No |
| 612.00 | 12/03/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Ian Hockley's Notice of Supplemental Compliance Dated 12/3/2021 (RE: Defendants' RPDs) | No |
| 613.00 | 12/03/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Nicole Hockley's Notice of Supplemental Compliance Dated 12/3/2021 (RE: Defendants' RPDs) | No |
| 614.00 | 12/03/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Jacqueline Barden's Notice of Supplemental Compliance Dated 12/3/2021 (RE: Defendants' RPDs) | No |
| 615.00 | 12/10/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>To File Reply In Support Of Motion for Protective Order to Limit Prior Discovery Orders (DN 589.00)<br>*RESULT:* Granted 12/15/2021 HON BARBARA BELLIS | No |
| 615.10 | 12/13/2021 | C | **ORDER** 📄<br>deadlines discussed at 12/15/21 status conference<br>*RESULT:* Order 12/13/2021 HON BARBARA BELLIS | No |
| 615.20 | 12/15/2021 | C | **ORDER** 📄<br>surreply one week after reply<br>*RESULT:* Granted 12/15/2021 HON BARBARA BELLIS | No |
| 616.00 | 12/10/2021 | P | **MOTION FOR ORDER** 📄<br>Motion to Compel Compliance Directed to Genesis<br>*RESULT:* Order 12/29/2021 HON BARBARA BELLIS | No |
| 616.10 | 12/15/2021 | C | **ORDER** 📄<br>obj by 12:00 12/29<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |
| 616.20 | 12/29/2021 | C | **ORDER** 📄<br>*RESULT:* Order 12/29/2021 HON BARBARA BELLIS | No |
| 617.00 | 12/10/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Plaintiffs' Request for Adjudication re: DN 615.00 | Yes |
| 618.00 | 12/13/2021 | D | **MEMORANDUM** 📄<br>Defendants' Brief on Contesting Liability Post-Default | No |
| 619.00 | 12/13/2021 | P | **BRIEF** 📄<br>Pl. Memorandum of Law Re: Notice of Defenses | No |
| 620.00 | 12/13/2021 | P | **OBJECTION** 📄<br>Objection to the Jones Defendants' Notice of Defenses<br>*RESULT:* Order 12/24/2021 HON BARBARA BELLIS | No |
| 620.10 | 12/15/2021 | C | **ORDER** 📄<br>memorandum by 12/22, response by 12/24<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |
| 620.20 | 12/24/2021 | C | **ORDER** 📄<br>notice of defense is stricken<br>*RESULT:* Order 12/24/2021 HON BARBARA BELLIS | No |
| 621.00 | 12/15/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄<br>Plaintiffs' Motion for Commission for Deposition of David Jones<br>*RESULT:* Granted 12/29/2021 HON BARBARA BELLIS | No |
| 621.10 | 12/15/2021 | C | **ORDER** 📄<br>objection by 12/22, reply by 12/29<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |
| 621.20 | 12/29/2021 | C | **ORDER** 📄 | No |

| | | | | |
|---|---|---|---|---|
| | | | *RESULT*: Granted 12/29/2021 HON BARBARA BELLIS | |
| 622.00 | 12/15/2021 | C | **ORDER** 📄<br>Sanctions briefs due 12/31/21 and 1/14/22<br>*RESULT*: Order 12/15/2021 HON BARBARA BELLIS | No |
| 623.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Francine Wheeler's Notice of Supplemental Compliance Dated 12/17/2021<br>(Re: Defendant's RPDs) | No |
| 624.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Jacqueline Barden's Notice of Supplemental Compliance Dated 12/17/2021<br>(Re: Defendant's RPDs) | No |
| 625.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Donna Soto's Notice of Supplemental Compliance Dated 12/17/2021 (RE:<br>Defendants' RPDs) | No |
| 626.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>David Wheeler's Notice of Supplemental Compliance Dated 12/17/2021 (RE:<br>Defendants' RPDs) | No |
| 627.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>William Aldenberg's Notice of Supplemental Compliance Dated 12/17/2021<br>(RE: Defendants' RPDs) | No |
| 628.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Mark Barden's Notice of Supplemental Compliance Dated 12/17/2021 (Re:<br>Defendant's RPDs) | No |
| 629.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Nicole Hockley's Notice of Supplemental Compliance Dated 12/17/2021 (RE:<br>Defendants' RPDs) | No |
| 630.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Carlos M. Soto's Notice of Amended & Supplemental Compliance dated<br>12/17/21 (RE: Defendants' RPDs) | No |
| 631.00 | 12/20/2021 | P | **NOTICE OF COMPLIANCE** 📄<br>Carlee Soto Parisi's Notice of Amended Compliance dated 12/17/21 (RE:<br>Defendants' RPDs) | No |
| 632.00 | 12/22/2021 | D | **MEMORANDUM** 📄<br>Defendants' Opposition to Plaintiffs' Motion for Commission re David Jones<br>(Entry No. 621.00)<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
| 632.10 | 12/29/2021 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
| 633.00 | 12/22/2021 | D | **MEMORANDUM** 📄<br>Response to Objection to Notice of Defenses (Entry Nos. 594.00, 619.00)<br>*RESULT*: Order 12/24/2021 HON BARBARA BELLIS | No |
| 633.10 | 12/24/2021 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT*: Order 12/24/2021 HON BARBARA BELLIS | No |
| 634.00 | 12/23/2021 | P | **REPLY** 📄<br>Pls' Reply in Support of Pls? Objection to the Jones Defendants? Notice of<br>§17-34(a) Defenses | No |
| 635.00 | 12/29/2021 | D | **OBJECTION TO MOTION** 📄<br>Genesis's objection to motion to compel, entry 616.00<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
| 635.10 | 12/29/2021 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
| 636.00 | 12/29/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Infowars Defendants Opposition to Motion to Compel Genesis Entry 616.00 | No |
| 637.00 | 12/29/2021 | O | **MEMORANDUM** 📄<br>DISCIPLINARY COUNSEL?S POST HEARING MEMORANDUM IN AID OF<br>DISPOSITION | No |
| 638.00 | 12/30/2021 | P | **WITHDRAWAL OF MOTION** 📄<br>Withdrawal of DN 589.00 Plaintiffs' Motion for Protective Order to Limit Prior<br>Discovery Orders | No |
| 639.00 | 12/30/2021 | C | **TRANSCRIPT** 📄<br>Transcript of 12/15/21 hearing - morning | No |

| | | | | |
|---|---|---|---|---|
| 640.00 | 12/30/2021 | C | **TRANSCRIPT** 📝<br>Transcript of 12/15/21 hearing - afternoon | No |
| 641.00 | 12/30/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Jacqueline Barden's Notice of Supplemental Compliance Dated 12/17/2021<br>(Re: Defendant's RFPs) | No |
| 642.00 | 12/30/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Erica Lafferty's Notice of Supplemental Compliance Dated 12/30/21 (RE:<br>Defendants' RFPs) | No |
| 643.00 | 12/30/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Donna Soto's Notice of Supplemental Compliance Dated 12/30/21 (RE:<br>Defendants' RFPs) | No |
| 644.00 | 12/30/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>David Wheeler's Notice of Supplemental Compliance Dated 12/30/21 (RE:<br>Defendants' R | No |
| 645.00 | 12/30/2021 | P | **NOTICE OF COMPLIANCE** 📝<br>Francine Wheeler's Notice of Supplemental Compliance Dated 12/30/2021<br>(Re: Defendant's RFPs) | No |
| 646.00 | 01/05/2022 | P | **MOTION FOR ORDER** 📝<br>Plaintiffs' Motion Concerning Subpoena to Facebook, Inc.<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 646.10 | 01/12/2022 | C | **ORDER** 📝<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 647.00 | 01/05/2022 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Plaintiffs' Request for Expedited Adjudication of DN 646.00<br>*RESULT*: Order 1/5/2022 HON BARBARA BELLIS | Yes |
| 647.10 | 01/05/2022 | C | **ORDER** 📝<br>Any objection must be filed on or before 1/12/22.<br>*RESULT*: Order 1/5/2022 HON BARBARA BELLIS | No |
| 648.00 | 01/06/2022 | D | **OBJECTION RE DISCOVERY OR DISCLOSURE** 📝<br>Response to Re-Notice of Deposition of Blake Roddy | No |
| 649.00 | 01/06/2022 | D | **NOTICE OF COMPLIANCE** 📝<br>Re-Notice of Deposition of Blake Roddy | No |
| 650.00 | 01/06/2022 | C | **LIST OF EXHIBITS (JD-CL-28/JD-CL-28a)** 📝<br>Show cause hearing 10/20/21 & 12/25/21 | No |
| 651.00 | 01/12/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Plaintiffs' Motion on Consent for the Extension of Certain Discovery Deadlines<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 651.10 | 01/12/2022 | C | **ORDER** 📝<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 652.00 | 01/12/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition to Plaintiffs? Motion Concerning Subpoena to Facebook, Inc.<br>(Entry No. 646.00)<br>*RESULT*: Order 1/12/2022 HON BARBARA BELLIS | No |
| 652.10 | 01/12/2022 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT*: Order 1/12/2022 HON BARBARA BELLIS | No |
| 653.00 | 01/13/2022 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Objections to document requests to Timothy Fruge | No |
| 654.00 | 01/13/2022 | D | **NOTICE OF COMPLIANCE** 📝<br>Compliance with document requests to Timothy Fruge | No |
| 655.00 | 01/14/2022 | O | **REPLY MEMORANDUM** 📝<br>Defendant's Response to Disciplinary Counsel's Post Hearing Memorandum<br>in Aid of Disposition | No |
| 656.00 | 01/14/2022 | O | **REPLY MEMORANDUM** 📝<br>Corrected Copy of Entry No. 655.00 - D's Resp. to Disciplinary Counsel's Post<br>Hearing Memo. | No |
| 657.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** 📝<br>Carlee Soto Parisi's Notice of Supp. Compliance Dated 1/14/22 (RE:<br>Defendants' RPDs) | No |
| 658.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** 📝<br>Erica Lafferty's Notice of Supp.Compliance Dated 01/14/2022 (Re:<br>Defendants' RPDs) | No |

| 659.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | David Wheeler's Notice of Supp. Compliance Dated 1/14/22 (RE: Defendants' RPDs) | |
| 660.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Donna Soto's Notice of Supp. Compliance Dated 1/14/22 (RE: Defendants' RPDs) | |
| 661.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Francine Wheeler's Notice of Supp. Compliance Dated 01/14/2022 (Re: Defendant's RPDs) | |
| 662.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Jennifer Hensel's Notice of Supp Compliance Dated 1/14/22 (Re Defendants' RPDs) | |
| 663.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Jacqueline Barden's Notice of Supp. Compliance Dated 01/14/22 (Re: Defendant's RPDs) | |
| 664.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Jillian Soto-Marino's Notice of Supp. Compliance Dated 1/14/22 (RE: Defendants' RPDs) | |
| 665.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | William Aldenberg's Notice of Supp. Compliance Dated 1/14/22 RE: Defendants' RPDs | |
| 666.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Mark Barden's Notice of Supp. Compliance Dated 1/14/22 (Re Defendants' RPDs) | |
| 667.00 | 01/14/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Nicole Hockley's Notice of Supp. Compliance Dated 1/14/22 (RE: Defendants' RPDs) | |
| 668.00 | 01/21/2022 | D | **NOTICE OF COMPLIANCE** | No |
| | | | Concerning Plaintiffs' I&RP dated 1.24.19 and 5.5. 2021. | |
| 669.00 | 01/24/2022 | C | **ORDER** | No |
| | | | hard copy of article due 1/31/22 | |
| | | | *RESULT:* Order 1/24/2022 HON BARBARA BELLIS | |
| 670.00 | 01/24/2022 | O | **REPLY MEMORANDUM** | No |
| 671.00 | 01/27/2022 | P | **REPLY MEMORANDUM** | No |
| | | | Reply Re Manufactured Trial Balances (copy of #514, re-filed with revised redactions per #515.20) | |
| 672.00 | 01/27/2022 | P | **REPLY MEMORANDUM** | No |
| | | | Sur-Surreply Re Manufactured Trial Balances (re-filed with revised redactions per #538.10) | |
| 673.00 | 01/28/2022 | D | **AFFIDAVIT** | No |
| | | | Refiled Affidavit of Robert Roe (522.00) as redacted per Order 523.10 | |
| 674.00 | 01/28/2022 | C | **TRANSCRIPT** | No |
| | | | transcript of 1/19/22 hearing | |
| 675.00 | 01/28/2022 | C | **MEMORANDUM OF DECISION** | No |
| | | | Memorandum of Decision re: Show Cause Hearing | |
| 675.10 | 01/28/2022 | C | **NOTICE** | No |
| | | | counsel emailed decision on 1/28/22 | |
| 675.50 | 03/08/2022 | C | **NOTICE** | No |
| 676.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Jillian Soto-Marino's Notice of Supp. Compliance Dated 1/28/22 RE: Defendants' RPDs | |
| 677.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Mark Barden's Notice of Supp. Compliance Dated 1/28/22 (RE: Defendants' RPDs) | |
| 678.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Carlee Soto Parisi's Notice of Supplemental Compliance Dated 12/30/21 (RE: Defendants' RFPs) | |
| 679.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Jacqueline Barden's Notice of Supp. Compliance Dated 1/28/22 (RE: Defendants' RPDs) | |
| 680.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Francine Wheeler's Notice of Supp. Compliance Dated 1/28/22 (RE: | |

| | | | | |
|---|---|---|---|---|
| | | | Defendants' RPDs) | |
| 681.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>Jennifer Hensel's Notice of Supp. Compliance Dated 1/28/22 (RE: Defendants' RPDs) | No |
| 682.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>Nicole Hockley's Notice of Supp. Compliance Dated 1/28/22 (RE: Defendants' RPDs) | No |
| 683.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>David Wheeler's Notice of Supp. Compliance Dated 1/28/22 (RE: Defendants' RFPs) | No |
| 684.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>Erica Lafferty's Notice of Supplemental Compliance Dated 1/28/22 (RE: Defendants' RFPs) | No |
| 685.00 | 02/04/2022 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 🗒<br>Re: Plaintiffs' Notice of Deposition of Lydia Zapata Hernandez<br>*RESULT*: Order 2/4/2022 HON BARBARA BELLIS | No |
| 685.10 | 02/04/2022 | C | **ORDER** 🗒<br>objection due 2/7/22, reply due 2/9/22<br>*RESULT*: Order 2/4/2022 HON BARBARA BELLIS | No |
| 686.00 | 02/04/2022 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 🗒<br>Re: Motion for Protective Order (Entry No. 685.00) | Yes |
| 687.00 | 02/07/2022 | P | **OBJECTION TO MOTION** 🗒<br>Objection to Defendants' Motion for Protective Order Re: Subpoena of Lydia Zapata Hernandez | No |
| 688.00 | 02/07/2022 | D | **WITHDRAWAL OF MOTION** 🗒<br>Re: Motion for Protective Order (Entry No. 685.00) | No |
| 689.00 | 02/10/2022 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 🗒<br>Pl Mot for Commission to Take Out-of-State Deposition of Sprout Social, Inc.<br>*RESULT*: Granted 3/1/2022 HON BARBARA BELLIS | No |
| 689.10 | 02/16/2022 | C | **ORDER** 🗒<br>*RESULT*: Order 2/16/2022 HON BARBARA BELLIS | No |
| 689.20 | 03/01/2022 | C | **ORDER** 🗒<br>*RESULT*: Granted 3/1/2022 HON BARBARA BELLIS | No |
| 690.00 | 02/10/2022 | P | **MOTION TO SEAL DOCUMENT** 🗒<br>Pl Mot to Seal Unredacted Pleading<br>*RESULT*: Denied 6/2/2022 HON BARBARA BELLIS | Yes |
| 690.10 | 02/16/2022 | C | **ORDER** 🗒<br>*RESULT*: Order 2/16/2022 HON BARBARA BELLIS | No |
| 690.20 | 06/02/2022 | C | **ORDER** 🗒<br>denied - unredacted version due within 10 days<br>*RESULT*: Denied 6/2/2022 HON BARBARA BELLIS | No |
| 691.00 | 02/10/2022 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 🗒<br>Objections to Document Requests to Alex Jones<br>*RESULT*: Order 3/8/2022 HON BARBARA BELLIS | No |
| 691.10 | 03/08/2022 | C | **ORDER** 🗒<br>*RESULT*: Order 3/8/2022 HON BARBARA BELLIS | No |
| 692.00 | 02/14/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>William Aldenberg's Notice of Supp. Compliance Dated 2/11/22 (RE: Defendants' RFPs) | No |
| 693.00 | 02/14/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>Jacqueline Barden's Notice of Supp. Compliance Dated 2/11/22 (RE: Defendants' RFPs) | No |
| 694.00 | 02/14/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>Ian Hockley's Notice of Supp. Compliance Dated 2/11/22 (RE: Defendants' RFPs) | No |
| 695.00 | 02/14/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>Donna Soto's Notice of Supp. Compliance Dated 2/11/22 (RE: Defendants' RFPs) | No |
| 696.00 | 02/14/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>David Wheeler's Notice of Supp. Compliance Dated 2/11/22 (RE: Defendants' RFPs) | No |
| 697.00 | 02/14/2022 | P | **NOTICE OF COMPLIANCE** 🗒<br>Francine Wheeler's Notice of Supp. Compliance Dated 2/11/22 (RE: | No |

| | | | | | |
|---|---|---|---|---|---|
| 698.00 | 02/14/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝 | | No |
| | | | Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines *RESULT*: Granted 2/14/2022 HON BARBARA BELLIS | | |
| 698.10 | 02/14/2022 | C | **ORDER** 📝 | | No |
| | | | *RESULT*: Granted 2/14/2022 HON BARBARA BELLIS | | |
| 699.00 | 02/15/2022 | D | **NOTICE OF COMPLIANCE** 📝 | | No |
| | | | GCN Compliance 2.15.2022 | | |
| 700.00 | 02/24/2022 | D | **MEMORANDUM** 📝 | | No |
| | | | Response to Plaintiffs' Motion for Leave to File Under Seal (No. 690.00) *RESULT*: Order 6/2/2022 HON BARBARA BELLIS | | |
| 700.10 | 06/02/2022 | C | **ORDER** 📝 | | No |
| | | | see ruling on underlying motions *RESULT*: Order 6/2/2022 HON BARBARA BELLIS | | |
| 701.00 | 02/24/2022 | D | **MEMORANDUM** 📝 | | No |
| | | | Objection to Motion for Commission to Take Out of State Deposition of Sprout Social (No. 689.00) *RESULT*: Overruled 3/1/2022 HON BARBARA BELLIS | | |
| 701.10 | 03/01/2022 | C | **ORDER** 📝 | | No |
| | | | *RESULT*: Overruled 3/1/2022 HON BARBARA BELLIS | | |
| 702.00 | 02/25/2022 | C | **TRANSCRIPT** 📝 | | No |
| | | | Transcript of 2/16/22 status conference | | |
| 703.00 | 02/25/2022 | P | **NOTICE OF COMPLIANCE** 📝 | | No |
| | | | Carlee Soto Parisi's Notice of Amended Compliance dated 2/25/22 (RE: Defendants' RPDs) | | |
| 704.00 | 02/25/2022 | P | **NOTICE OF COMPLIANCE** 📝 | | No |
| | | | David Wheeler's Notice of Supp. Compliance Dated 2/25/22 (RE: Defendants' RPDs) | | |
| 705.00 | 02/25/2022 | P | **NOTICE OF COMPLIANCE** 📝 | | No |
| | | | Carlos M. Soto's Notice of Supp. Compliance dated 2/25/22 (RE: Defendants' RPDs) | | |
| 706.00 | 02/25/2022 | P | **NOTICE OF COMPLIANCE** 📝 | | No |
| | | | Francine Wheeler's Notice of Supp. Compliance Dated 2/25/22 (RE: Defendants' RPDs) | | |
| 707.00 | 02/25/2022 | P | **NOTICE OF COMPLIANCE** 📝 | | No |
| | | | Jillian Soto Marino's Notice of Supp. Compliance Dated 2/25/22 (RE: Defendants' RPDs) | | |
| 708.00 | 02/25/2022 | P | **NOTICE OF COMPLIANCE** 📝 | | No |
| | | | Jacqueline Barden's Notice of Supp. Compliance dated 2/25/22 (RE: Defendants' RPDs) | | |
| 709.00 | 02/28/2022 | P | **REPLY** 📝 | | No |
| | | | Reply In Support of Pls' Mot. for Commission re Sprout Social, Inc. | | |
| 710.00 | 03/02/2022 | P | **AFFIDAVIT** 📝 | | No |
| | | | Re: Parties' Conference to Resolve Objections to RFPs in Notice of Deposition for Alex Jones *RESULT*: Order 3/2/2022 HON BARBARA BELLIS | | |
| 710.10 | 03/02/2022 | C | **ORDER** 📝 | | No |
| | | | Defendant's response due by 3/7/22 *RESULT*: Order 3/7/2022 HON BARBARA BELLIS | | |
| 710.11 | 03/07/2022 | C | **ORDER** 📝 | | No |
| | | | *RESULT*: Order 3/7/2022 HON BARBARA BELLIS | | |
| 711.00 | 03/07/2022 | P | **MOTION FOR ORDER** 📝 | | No |
| | | | Plaintiffs' Motion to Amend the Protective Order - On Consent *RESULT*: Granted 3/7/2022 HON BARBARA BELLIS | | |
| 711.10 | 03/07/2022 | C | **ORDER** 📝 | | No |
| | | | *RESULT*: Granted 3/7/2022 HON BARBARA BELLIS | | |
| 712.00 | 03/08/2022 | D | **REPLY** 📝 | | No |
| | | | Jones Defendants' Reply To Mattei Affidavit (Dkt. 710.00) *RESULT*: Order 3/8/2022 HON BARBARA BELLIS | | |
| 712.10 | 03/08/2022 | C | **ORDER** 📝 | | No |
| | | | The request for adjournment is denied. *RESULT*: Order 3/8/2022 HON BARBARA BELLIS | | |

| 713.00 | 03/08/2022 | C | **ORDER** 📄 | No |
| | | | order re: incorrect appearance issue correction | |
| | | | *RESULT*: Order 3/8/2022 HON BARBARA BELLIS | |
| 714.00 | 03/09/2022 | C | **ORDER** 📄 | No |
| | | | Order re: motion to withdraw appearance | |
| | | | *RESULT*: Order 3/9/2022 HON BARBARA BELLIS | |
| 715.00 | 03/09/2022 | C | **ORDER** 📄 | No |
| | | | Order re: Paz Deposition | |
| | | | *RESULT*: Order 3/9/2022 HON BARBARA BELLIS | |
| 715.10 | 03/09/2022 | C | **ORDER** 📄 | No |
| | | | Amended order: Paz depo 3/15-16 | |
| | | | *RESULT*: Order 3/9/2022 HON BARBARA BELLIS | |
| 716.00 | 03/11/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Carlee Soto Parisi's Notice of Supp. Compliance Dated 3/11/22 (RE: Defendants' RPDs) | |
| 717.00 | 03/11/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Erica Lafferty's Notice of Supp. Compliance Dated 3/11/22 (RE: Defendants' RPDs) | |
| 718.00 | 03/11/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Mark Barden's Notice of Supp. Compliance Dated 3/11/22 (RE: Defendants' RPDs) | |
| 719.00 | 03/11/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Jillian Soto-Marino's Notice of Supp. Compliance Dated 3/11/22 (RE: Defendants' RPDs) | |
| 720.00 | 03/11/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Ian Hockley's Notice of Supp. Compliance Dated 3/11/22 (RE: Defendants' RPDs) | |
| 721.00 | 03/11/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Donna Soto's Notice of Supp. Compliance Dated 3/11/22 (RE: Defendants' RPDs) | |
| 722.00 | 03/14/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Carlos M. Soto's Notice of Supp. Compliance Dated 3/11/22 (RE: Defendants' RPDs) | |
| 723.00 | 03/15/2022 | P | **NOTICE** 📄 | No |
| | | | Joint Notice re Production from Social Media Companies | |
| 724.00 | 03/16/2022 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄 | Yes |
| | | | motion to withdraw appearance for Genesis Communications Network, Inc. with draft notice | |
| 725.00 | 03/16/2022 | D | **AFFIDAVIT** 📄 | No |
| | | | affidavit in support of motion for permission to withdraw appearance, entry 724.00 | |
| 726.00 | 03/16/2022 | C | **TRANSCRIPT** 📄 | No |
| | | | Transcript of 3/9/22 telephonic status conference | |
| | | | **Last Updated:** Additional Description - 03/16/2022 | |
| 727.00 | 03/16/2022 | C | **TRANSCRIPT** 📄 | No |
| | | | Transcript of 3/15/22 telephonic status conference | |
| 728.00 | 03/21/2022 | P | **NOTICE** 📄 | No |
| | | | Amended Joint Notice re: Production from Social Media Companies | |
| 729.00 | 03/22/2022 | D | **MOTION FOR PROTECTIVE ORDER** 📄 | No |
| | | | Motion for Protective Order Re: Deposition of Alex Jones | |
| 730.00 | 03/22/2022 | D | **MOTION FOR PROTECTIVE ORDER** 📄 | No |
| | | | Amended Motion for Protective Order RE: Deposition of Alex Jones | |
| | | | *RESULT*: Order 3/22/2022 HON BARBARA BELLIS | |
| 730.10 | 03/22/2022 | C | **ORDER** 📄 | No |
| | | | Denied, for the reasons stated on the record | |
| | | | *RESULT*: Order 3/22/2022 HON BARBARA BELLIS | |
| 731.00 | 03/22/2022 | P | **OBJECTION TO MOTION** 📄 | No |
| | | | Plaintiffs' Objection to Defendants' Motion for Protective Order Re: Deposition of Alex Jones | |
| | | | *RESULT*: Order 3/22/2022 HON BARBARA BELLIS | |
| 731.10 | 03/22/2022 | C | **ORDER** 📄 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT*: Order 3/22/2022 HON BARBARA BELLIS | |

| 732.00 | 03/22/2022 | C | **ORDER** | No |
|---|---|---|---|---|
| | | | order re: notice in file by 11:00 am 3/23/22<br>*RESULT*: Order 3/22/2022 HON BARBARA BELLIS | |
| 733.00 | 03/23/2022 | D | **NOTICE** | No |
| | | | NOTICE TO THE COURT IN COMPLIANCE WITH THE COURT?S MARCH 22, 2022 (DKT. NO. 732.00) | |
| 734.00 | 03/23/2022 | P | **MOTION FOR ORDER** | No |
| | | | Pls' Emergency Motion for Order Requiring Alex Jones to Appear for Deposition<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | |
| 734.10 | 03/23/2022 | C | **ORDER** | No |
| | | | brief schedule new motion/hearing 3/30/22 2:00 pm<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 03/23/2022 | |
| 735.00 | 03/23/2022 | C | **ORDER** | No |
| | | | Order re: Alex Jones Deposition 3/24/22<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | |
| 736.00 | 03/23/2022 | D | **OBJECTION TO MOTION** | No |
| | | | Objection to Defendants' Motion For A Capias (Dkt. 734.00) | |
| 737.00 | 03/23/2022 | C | **TRANSCRIPT** | No |
| | | | Transcript of 3/22/22 hearing/status conference | |
| 738.00 | 03/23/2022 | P | **BRIEF** | No |
| | | | Pls' Supplemental Brief re Court's Authority to Issue Capias | |
| 739.00 | 03/23/2022 | D | **OBJECTION TO MOTION** | No |
| | | | Corrected Objection to Defendants' Motion For A Capias (Dkt. 734.00)<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | |
| 739.10 | 03/23/2022 | C | **ORDER** | No |
| | | | see ruling on underlying motion/only argument<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | |
| 740.00 | 03/23/2022 | P | **BRIEF** | No |
| | | | Pls' Amended Supplemental Brief with Unreported Cases<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | |
| 740.10 | 03/23/2022 | C | **ORDER** | No |
| | | | see ruling on underlying motion<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | |
| 741.00 | 03/23/2022 | P | **MOTION FOR ORDER** | No |
| | | | Pls' Amended Emergency Motion for Order Requiring Alex Jones to Appear for Deposition | |
| 742.00 | 03/23/2022 | P | **WITHDRAWAL OF MOTION** | No |
| | | | Withdrawal of Pls' Amended Emergency Motion for Order (DN 741) | |
| 743.00 | 03/23/2022 | P | **MOTION FOR ORDER** | No |
| | | | Pls' Amended Emergency Motion for Order Requiring Alex Jones to Appear for Deposition<br>**Last Updated:** Result Information - 03/31/2022 | |
| 743.10 | 03/31/2022 | C | **RECORD CORRECTION** | No |
| | | | *RESULT*: Order 3/31/2022 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 03/31/2022 | |
| 744.00 | 03/23/2022 | D | **MOTION FOR PROTECTIVE ORDER** | No |
| | | | Jones' Defendants Renewed Motion For An Emergency Protective Order<br>*RESULT*: Denied 3/23/2022 HON BARBARA BELLIS | |
| 744.10 | 03/23/2022 | C | **ORDER** | No |
| | | | court available for issues related to this order<br>*RESULT*: Denied 3/23/2022 HON BARBARA BELLIS | |
| 745.00 | 03/24/2022 | P | **NOTICE** | No |
| | | | Notice that Alex Jones Did Not Appear at His Court-Ordered Deposition | |
| 746.00 | 03/25/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | David Wheeler's Notice of Supplemental Compliance Dated 3/25/22 (RE: Defendants' RPDs) | |
| 747.00 | 03/25/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Francine Wheeler's Notice of Supplemental Compliance Dated 3/25/22 (RE: Defendants' RPDs) | |
| 748.00 | 03/25/2022 | P | **NOTICE OF COMPLIANCE** | No |
| | | | Ian Hockley's Notice of Supplemental Compliance Dated 3/25/22 (RE: Defendants' RPDs) | |

| 749.00 | 03/25/2022 | P | **NOTICE OF COMPLIANCE** 📝 <br> Jennifer Hensel's Notice of Supplemental Compliance Dated 3/25/22 (RE: Defendants' RPDs) | No |
|---|---|---|---|---|
| 750.00 | 03/25/2022 | P | **MOTION FOR CONTEMPT** 📝 <br> Pls' Mot for Finding of Civil Contempt <br> *RESULT*: Order 3/31/2022 BY THE CLERK | Yes |
| 750.10 | 03/31/2022 | C | **ORDER** 📝 <br> See memorandum of decision #787 <br> *RESULT*: Order 3/31/2022 BY THE CLERK | No |
| 751.00 | 03/28/2022 | D | **OBJECTION TO MOTION** 📝 <br> Jones' Defendants' Objection To Motion For Order & Sanctions (Dkt. 743.00) | No |
| 752.00 | 03/28/2022 | D | **OBJECTION TO MOTION** 📝 <br> Jones' Defendants' Objection To Motion For Contempt (Dkt. 750.00) | No |
| 753.00 | 03/28/2022 | C | **TRANSCRIPT** 📝 <br> transcript of 3/23/22 hearing | No |
| 754.00 | 03/29/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝 <br> Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines | No |
| 755.00 | 03/29/2022 | P | **WITHDRAWAL OF MOTION** 📝 <br> Withdrawal of DN 754.00 (due to missing Exhibit A) | No |
| 756.00 | 03/29/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝 <br> Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines <br> *RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 756.10 | 03/29/2022 | C | **ORDER** 📝 <br> *RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 757.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff David Wheeler | No |
| 758.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Francine Wheeler | No |
| 759.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Jacqueline Barden | No |
| 760.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Mark Barden | No |
| 761.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Nicole Hockley | No |
| 762.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Ian Hockley | No |
| 763.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Jennifer Hensel | No |
| 764.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Donna Soto | No |
| 765.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Carlos M. Soto | No |
| 766.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Carlee Soto-Parisi | No |
| 767.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Jillian Soto | No |
| 768.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff William Aldenberg | No |
| 769.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝 <br> Offer of Compromise to Plaintiff Richard Coan | No |
| 770.00 | 03/29/2022 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 <br> Plaintiffs' Motion On Consent For Commission To Take Out-of-State Deposition of Robert Dew <br> *RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 770.10 | 03/29/2022 | C | **ORDER** 📝 <br> *RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 771.00 | 03/30/2022 | P | **NOTICE** 📝 <br> Plaintiff Carlee Soto Parisi's Rejection of the Jones Defendants' Offer of Compromise | No |

| | | | | | |
|---|---|---|---|---|---|
| 772.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Carlos M. Soto's Rejection of the Jones Defendants' Offer of Compromise | | |
| 773.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff David Wheeler's Rejection of the Jones Defendants' Offer of Compromise | | |
| 774.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Donna Soto's Rejection of the Jones Defendants' Offer of Compromise | | |
| 775.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Francine Wheeler's Rejection of the Jones Defendants' Offer of Compromise | | |
| 776.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Ian Hockley's Rejection of the Jones Defendants' Offer of Compromise | | |
| 777.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Jacqueline Barden's Rejection of the Jones Defendants' Offer of Compromise | | |
| 778.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Jennifer Hensel's Rejection of the Jones Defendants' Offer of Compromise | | |
| 779.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Jillian Soto-Marino's Rejection of the Jones Defendants' Offer of Compromise | | |
| 780.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Mark Barden's Rejection of the Jones Defendants' Offer of Compromise | | |
| 781.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff Nicole Hockley's Rejection of the Jones Defendants' Offer of Compromise | | |
| 782.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Plaintiff William Aldenberg's Rejection of the Jones Defendants' Offer of Compromise | | |
| 783.00 | 03/30/2022 | P | **NOTICE** 📝 | | No |
| | | | Erica Lafferty's Rejection of the Jones Defendants' Offer of Compromise | | |
| 784.00 | 03/30/2022 | P | **REPLY** 📝 | | No |
| | | | Pls' Reply in Support of Pls' Motion for Finding of Civil Contempt | | |
| 785.00 | 03/30/2022 | C | **TRANSCRIPT** 📝 | | No |
| | | | transcript of 3/16/22 hearing | | |
| 786.00 | 03/30/2022 | D | **MOTION TO REARGUE/RECONSIDER** 📝 | | No |
| | | | Motion For Reconsideration as To the Start of Alex Jones' Daily Escalating Fine | | |
| | | | *RESULT:* Denied 3/30/2022 HON BARBARA BELLIS | | |
| 786.10 | 03/30/2022 | C | **ORDER** 📝 | | No |
| | | | *RESULT:* Denied 3/30/2022 HON BARBARA BELLIS | | |
| 787.00 | 03/30/2022 | C | **MEMORANDUM OF DECISION ON MOTION** 📝 | | No |
| | | | Ruling on motion for contempt #750 | | |
| | | | **Last Updated:** Additional Description - 03/31/2022 | | |
| 788.00 | 03/31/2022 | C | **TRANSCRIPT** 📝 | | No |
| | | | transcript of 3/30/22 hearing | | |
| 789.00 | 03/31/2022 | D | **MOTION FOR STAY** 📝 | | No |
| | | | Jones Defendants' Motion For Stay of Execution | | |
| | | | *RESULT:* Order 4/1/2022 HON BARBARA BELLIS | | |
| 789.10 | 04/01/2022 | C | **ORDER** 📝 | | No |
| | | | Stay is denied | | |
| | | | *RESULT:* Order 4/1/2022 HON BARBARA BELLIS | | |
| 790.00 | 04/01/2022 | P | **OBJECTION TO MOTION** 📝 | | No |
| | | | Pls' Objection to Motion for Emergency Stay | | |
| | | | *RESULT:* Order 4/1/2022 HON BARBARA BELLIS | | |
| 790.10 | 04/01/2022 | C | **ORDER** 📝 | | No |
| | | | see ruling on underlying motion | | |
| | | | *RESULT:* Order 4/1/2022 HON BARBARA BELLIS | | |
| 790.50 | 03/31/2022 | D | **APPEAL TO APPELLATE COURT ALL FEES PAID** 📝 | | No |

| | | | | |
|---|---|---|---|---|
| | | | re: contempt finding and sanctions | |
| 790.60 | 04/01/2022 | D | **APPELLATE COURT MATERIAL** 📄<br>motion for review of denial of motion for stay | No |
| 790.70 | 04/04/2022 | C | **APPELLATE COURT MATERIAL** 📄<br>emergency motion for stay is denied | No |
| 791.00 | 04/04/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Alex Jones' Notice of Compliance With Court's Contempt Order Concerning Daily Fines | No |
| 792.00 | 04/04/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Notice of Compliance with Court's Contempt Order | No |
| 793.00 | 04/06/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Jones Defendants' Notice of Compliance With March 30, 2022 Order | No |
| 794.00 | 04/06/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Jones Defendants' 4/6/2022 Notice of Compliance With March 30, 2022 Order | No |
| 795.00 | 04/06/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Jones Defendants' 4/6/2022 Notice of Compliance With March 30, 2022 Order | No |
| 796.00 | 04/06/2022 | D | **MOTION FOR ORDER** 📄<br>Jones Defendants' Motion For Order Declaring Alex Jones Purged Of Contempt And Returning Paid Fines<br>*RESULT*: Granted 4/14/2022 HON BARBARA BELLIS | No |
| 796.10 | 04/14/2022 | C | **ORDER** 📄<br>The clerk is directed to return the $75,00.00<br>*RESULT*: Granted 4/14/2022 HON BARBARA BELLIS | No |
| 797.00 | 04/07/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Jones Defendants' Supplement To Notice of Compliance (Dkt. 794.00) & Motion For Order (Dkt. 796.00) | No |
| 798.00 | 04/07/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📄<br>Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines | No |
| 798.10 | 04/07/2022 | C | **ORDER** 📄<br>798 is granted<br>*RESULT*: Granted 4/7/2022 HON BARBARA BELLIS | No |
| 799.00 | 04/07/2022 | C | **ORDER** 📄<br>Briefing re: awarded fees and costs of deposition<br>*RESULT*: Order 4/7/2022 HON BARBARA BELLIS | No |
| 800.00 | 04/08/2022 | P | **REPLY** 📄<br>Plaintiffs' Response to the Jones Defendants' Motion for Order (DN 796 &797) | No |
| 800.10 | 04/14/2022 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT*: Order 4/14/2022 HON BARBARA BELLIS | No |
| 801.00 | 04/08/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Carlee Soto Parisi's Notice of Supplemental Compliance Dated 4/8/22 (RE: Defendants' RFPs) | No |
| 802.00 | 04/08/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Donna Soto's Notice of Supplemental Compliance Dated 4/8/22 (RE: Defendants' RFPs) | No |
| 803.00 | 04/08/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Erica Lafferty's Notice of Supp. Compliance Dated 4/8/22 (RE: Defendants' RPDs) | No |
| 804.00 | 04/08/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Jillian Soto-Marino's Notice of Supplemental Compliance Dated 4/8/22 (Re: Defendants' RPDs) | No |
| 805.00 | 04/08/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Jacqueline Barden's Notice of Supplemental Compliance Dated 4/8/22 (RE: Defendants' RPDs) | No |
| 806.00 | 04/08/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Jennifer Hensel's Notice of Supplemental Compliance Dated 4/8/22 (RE: Defendants' RPDs) | No |
| 807.00 | 04/12/2022 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>Pls' MET re Briefing Schedule wrt Costs and Fees Awarded at 3/30/22 Contempt Hrg., On Consent<br>*RESULT*: Order 4/13/2022 HON BARBARA BELLIS | No |

| | | | | |
|---|---|---|---|---|
| 807.10 | 04/13/2022 | C | **ORDER** 📄<br>granted by agreement<br>*RESULT*: Order 4/13/2022 HON BARBARA BELLIS | No |
| 808.00 | 04/14/2022 | P | **NOTICE** 📄<br>Supplemental Filing In Support Of Plaintiffs' Request for Fees and Costs<br>*RESULT*: Order 6/2/2022 HON BARBARA BELLIS | No |
| 808.10 | 06/02/2022 | C | **ORDER** 📄<br>defense fees brief due 6/10, reply 6/14 by 2:00 pm<br>*RESULT*: Order 6/2/2022 HON BARBARA BELLIS | No |
| 809.00 | 04/18/2022 | D | **NOTICE OF BANKRUPTCY** 📄<br>Infowars, LLC; Infowars Health, LLC; and Prison Planet TV, LLC's Notice Of<br>Bankruptcy<br>*RESULT*: Order 4/18/2022 HON BARBARA BELLIS | No |
| 809.10 | 04/18/2022 | C | **ORDER** 📄<br>4/20/22 status conference will still go forward<br>*RESULT*: Order 4/18/2022 HON BARBARA BELLIS | No |
| 810.00 | 04/18/2022 | D | **NOTICE** 📄<br>Notice of Removal to Bankruptcy Court<br>*RESULT*: Order 4/19/2022 HON BARBARA BELLIS | No |
| 810.10 | 04/19/2022 | C | **ORDER** 📄<br>no further action by court until remanded back<br>*RESULT*: Order 4/19/2022 HON BARBARA BELLIS | No |
| 811.00 | 04/19/2022 | D | **WITHDRAWAL OF MOTION** 📄 | No |
| 812.00 | 05/31/2022 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄 | Yes |
| 812.10 | 06/01/2022 | C | **ORDER** 📄<br>order re: hearing date etc.<br>*RESULT*: Order 6/1/2022 HON BARBARA BELLIS | No |
| 813.00 | 06/01/2022 | P | **NOTICE** 📄<br>Notice of Filing Remand Order Entered in U.S. Bankruptcy Court, District of<br>Connecticut, on 6/1/22 | No |
| 814.00 | 06/01/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄<br>Pls' Disclosure of Expert Witness Clint Watts | No |
| 815.00 | 06/01/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄<br>Pls' Disclosure of Expert Witness Gary Krantz | No |
| 816.00 | 06/01/2022 | P | **OBJECTION TO MOTION TO WITHDRAW APPEARANCE** 📄<br>Pls' Obj. to Mtn to Withdraw Appearances | Yes |
| 817.00 | 06/01/2022 | C | **REMANDED FROM BANKRUPTCY COURT** 📄 | No |
| 818.00 | 06/02/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄<br>Plaintiffs' Disclosure of Expert Witness, Dr. Heidi Beirich | No |
| 819.00 | 06/02/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄<br>Plaintiffs' Disclosure of Expert Witness, Oren Segal | No |
| 820.00 | 06/02/2022 | C | **ORDER** 📄<br>order re: trial dates and expert's availability<br>*RESULT*: Order 6/2/2022 HON BARBARA BELLIS | No |
| 821.00 | 06/02/2022 | C | **ORDER** 📄<br>agreement to remove certain defendants<br>*RESULT*: Order 6/2/2022 HON BARBARA BELLIS | No |
| 822.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Carlee Soto-Parisi's Notice of Supp. Compliance Dated 6/3/22 (RE:<br>Defendants' IRPs) | No |
| 823.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Carlos M. Soto's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants'<br>IRPs) | No |
| 824.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>David Wheeler's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants'<br>IRPs) | No |
| 825.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Erica Lafferty's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants'<br>IRPs) | No |
| 826.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>Ian Hockley's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants'<br>IRPs) | No |

| 827.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 Jacqueline Barden's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' IRPs) | No |
|---|---|---|---|---|
| 828.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 Jillian Soto-Marino's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' IRPs) | No |
| 829.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 Mark Barden's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' IRPs) | No |
| 830.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 William Aldenberg's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' IRPs) | No |
| 831.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 Donna Soto's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' IRPs) | No |
| 832.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 Jennifer Hensel's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' RFPs) | No |
| 833.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 Francine Wheeler's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' IRPs) | No |
| 834.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝 Nicole Hockley's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' RFPs) | No |
| 835.00 | 06/03/2022 | D | **MOTION TO MODIFY SCHEDULING ORDER** 📝 Genesis's proposed briefing schedule concerning its m/summary judgment *RESULT*: Order 6/6/2022 HON BARBARA BELLIS | No |
| 835.10 | 06/06/2022 | C | **ORDER** 📝 order with new Summary Judgement filing dates *RESULT*: Order 6/6/2022 HON BARBARA BELLIS | No |
| 836.00 | 06/07/2022 | C | **ORDER** 📝 Trial Preparation Order *RESULT*: Order 6/7/2022 HON BARBARA BELLIS | No |
| 837.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiffs' Disclosure of Expert Witness, Mr. Anthony Campanelli | No |
| 838.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiff's Disclosure of Expert Witness, Mr. Steven Brill | No |
| 839.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiff's Amended Disclosure of Expert Witness, Dr. Heidi Beirich | No |
| 840.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiffs' Amended Disclosure of Expert Witness, Mr. Oren Segal | No |
| 841.00 | 06/07/2022 | P | **MOTION FOR ORDER** 📝 Motion for Sanctions for Bad Faith Removal | No |
| 842.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiffs' Amended Disclosure of Expert Witness, Mr. Clint Watts | No |
| 843.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiffs' Amended Disclosure of Expert Witness, Mr. Gary Krantz | No |
| 844.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiffs' Disclosure of Expert Witness, Mr. Joshua Rockoff | No |
| 845.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝 Plaintiffs' Disclosure of Expert Witness, Mr. Paul Steiger | No |
| 846.00 | 06/08/2022 | D | **MOTION TO MODIFY SCHEDULING ORDER** 📝 Jones Defendants' Motion To Continue Trial And Reset Deadlines | No |
| 846.10 | 06/08/2022 | C | **ORDER** 📝 order re: case scheduling *RESULT*: Order 6/8/2022 HON BARBARA BELLIS | No |
| 847.00 | 06/09/2022 | C | **TRANSCRIPT** 📝 Transcript of 6/2/22 status conference | No |
| 848.00 | 06/10/2022 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 Motion for Commission to Take Out-of-State Deposition of Sprout Social - Unredacted per DN 690.20 | No |

| | | | | |
|---|---|---|---|---|
| 849.00 | 06/10/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition To Request For Attorney's Fees & Costs (Dkt. 784.00 and 808.00) | No |
| 850.00 | 06/13/2022 | P | **MOTION FOR ORDER** 📝<br>Plaintiffs' Motion to Amend the Protective Order - On Consent<br>*RESULT*: Granted 6/15/2022 HON BARBARA BELLIS | No |
| 850.10 | 06/15/2022 | C | **ORDER** 📝<br>*RESULT*: Granted 6/15/2022 HON BARBARA BELLIS | No |
| 851.00 | 06/13/2022 | C | **ORDER** 📝<br>re: 6/15 status conference and attorneys fees<br>*RESULT*: Order 6/13/2022 HON BARBARA BELLIS | No |
| 851.10 | 06/13/2022 | C | **ORDER** 📝<br>Amended order #851re: hearing<br>*RESULT*: Order 6/13/2022 HON BARBARA BELLIS | No |
| 852.00 | 06/14/2022 | P | **AFFIDAVIT** 📝<br>Atty. Blumenthal's Affidavit Re: Attempts to Resolve Issue of Fees and Costs (per DN 851.00) | No |
| 853.00 | 06/16/2022 | P | **AFFIDAVIT** 📝<br>Atty. Blumenthal's Affidavit Re: Attempt to Resolve Issue of Fees and Costs (per 6/15/22 hearing) | No |
| 853.50 | 06/16/2022 | C | **APPELLATE COURT MATERIAL** 📝<br>appeal dismissed all defendants except Alex Jones | No |
| 854.00 | 06/17/2022 | C | **ORDER** 📝<br>Ruling on attorney fees re: Jones deposition<br>*RESULT*: Order 6/17/2022 HON BARBARA BELLIS | No |
| 855.00 | 06/20/2022 | P | **NOTICE OF COMPLIANCE** 📝<br>Nicole Hockley's Notice of Supp. Compliance Dated 6/17/22 (RE: Defendants' RPDs) | No |
| 856.00 | 06/20/2022 | P | **NOTICE OF COMPLIANCE** 📝<br>Jennifer Hensel's Notice of Supp. Compliance Dated 6/17/22 (RE: Defendants' RPDs) | No |
| 857.00 | 06/20/2022 | D | **WITHDRAWAL OF MOTION** 📝<br>Jones Defendants' Motion To Withdraw Appearance (Dkt. 812.00) | No |
| 858.00 | 06/21/2022 | C | **ORDER** 📝<br>order marking off 6/22/22 hearing<br>*RESULT*: Order 6/21/2022 HON BARBARA BELLIS | No |
| 859.00 | 06/21/2022 | C | **TRANSCRIPT** 📝<br>Transcript of 6/15/22 status conference | No |
| 860.00 | 06/24/2022 | C | **TRANSCRIPT** 📝<br>transcript of 6/21/22 hearing | No |
| 861.00 | 06/30/2022 | C | **ORDER** 📝<br>Order re: new TMC date and deadlines<br>*RESULT*: Order 6/30/2022 HON BARBARA BELLIS | No |
| 862.00 | 06/30/2022 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📝<br>Withdrawal of Action Against Defendant Genesis Communications Network, Inc. ONLY | No |
| 863.00 | 07/06/2022 | D | **MOTION FOR PERMISSION TO APPEAR PRO HAC VICE PB 2-16** 📝<br>On Behalf of Federico Andino Reynal, Esq.<br>*RESULT*: Order 7/26/2022 HON BARBARA BELLIS | No |
| 863.10 | 07/14/2022 | C | **ORDER** 📝<br>objection7/18, reply 7/20<br>*RESULT*: Order 7/14/2022 HON BARBARA BELLIS | No |
| 863.20 | 07/20/2022 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2022 HON BARBARA BELLIS | No |
| 863.25 | 07/21/2022 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2022 HON BARBARA BELLIS | No |
| 863.30 | 07/26/2022 | C | **ORDER** 📝<br>*RESULT*: Order 7/26/2022 HON BARBARA BELLIS | No |
| 864.00 | 07/11/2022 | P | **REQUEST TO BRING AUDIO/VISUAL EQUIPMENT INTO THE COURTHOUSE (JD-CL-90)** 📝<br>Plaintiffs' Request to Bring Items Into the Courthouse | No |
| 864.10 | 07/14/2022 | C | **ORDER** 📝<br>Order applies to defendants as well | No |

| | | | | | |
|---|---|---|---|---|---|
| | | | RESULT: Granted 7/14/2022 HON BARBARA BELLIS | | |
| 865.00 | 07/12/2022 | D | **MOTION IN LIMINE** 📄 Regarding the Admissibility of the Court's Ruling Entering Disciplinary Default RESULT: Denied 9/6/2022 HON BARBARA BELLIS | | No |
| 865.10 | 09/06/2022 | C | **ORDER** 📄 RESULT: Denied 9/6/2022 HON BARBARA BELLIS | | No |
| 866.00 | 07/12/2022 | D | **MOTION IN LIMINE** 📄 To Preclude Introduction of Evidence of White Supremacy And/Or Right-Wing Extremism RESULT: Order 9/6/2022 HON BARBARA BELLIS | | No |
| 866.10 | 09/06/2022 | C | **ORDER** 📄 RESULT: Order 9/6/2022 HON BARBARA BELLIS | | No |
| 867.00 | 07/12/2022 | D | **MOTION TO REARGUE/RECONSIDER** 📄 Re: Defendant's Request to Continue Trial Dates RESULT: Order 7/25/2022 HON BARBARA BELLIS | | No |
| 867.10 | 07/14/2022 | C | **ORDER** 📄 objection 7/22, reply 7/25 by 10:00am RESULT: Order 7/14/2022 HON BARBARA BELLIS | | No |
| 867.20 | 07/25/2022 | C | **ORDER** 📄 RESULT: Order 7/25/2022 HON BARBARA BELLIS | | No |
| 868.00 | 07/12/2022 | D | **MOTION TO QUASH** 📄 Motion to Quash or Modify Subpoena Ad Testificandum RESULT: Off 7/25/2022 HON BARBARA BELLIS | | No |
| 868.10 | 07/14/2022 | C | **ORDER** 📄 objection 7/22, reply 7/25 by 10:00am RESULT: Order 7/14/2022 HON BARBARA BELLIS | | No |
| 868.20 | 07/25/2022 | C | **ORDER** 📄 RESULT: Off 7/25/2022 HON BARBARA BELLIS | | No |
| 869.00 | 07/13/2022 | C | **ORDER** 📄 TMC new start time of 11:00 7/14/22 RESULT: Order 7/13/2022 HON BARBARA BELLIS | | No |
| 870.00 | 07/13/2022 | P | **TRIAL MANAGEMENT REPORT** 📄 Joint Trial Management Report | | No |
| 871.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📄 Motion in Limine Precluding Evidence Regarding the Basis for the Court's Default Ruling, etc. RESULT: Granted 9/6/2022 HON BARBARA BELLIS | | No |
| 871.10 | 09/06/2022 | C | **ORDER** 📄 RESULT: Granted 9/6/2022 HON BARBARA BELLIS | | No |
| 872.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📄 Motion in Limine Precluding Questioning, Evidence, or Argument on the Soto v. Bushmaster Case | | No |
| 873.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📄 Motion in Limine to Preclude Evidence and Argument Regarding Resolutions with Former Defendants | | No |
| 874.00 | 07/14/2022 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄 RESULT: Granted 7/26/2022 HON BARBARA BELLIS | | Yes |
| 874.10 | 07/14/2022 | C | **ORDER** 📄 hearing 7/26/22 at 11:00 am RESULT: Order 7/14/2022 HON BARBARA BELLIS | | No |
| 874.20 | 07/26/2022 | C | **ORDER** 📄 RESULT: Granted 7/26/2022 HON BARBARA BELLIS | | No |
| 875.00 | 07/14/2022 | P | **MOTION FOR ORDER** 📄 Mtn. to Compel Production of Text Messages & Sanction Spoliation & Failure to Pres./Prod. Evidence RESULT: Order 7/25/2022 HON BARBARA BELLIS | | No |
| 875.10 | 07/14/2022 | C | **ORDER** 📄 objection 7/21, reply 7/25 10:00 am RESULT: Order 7/14/2022 HON BARBARA BELLIS **Last Updated:** Additional Description - 07/15/2022 | | No |
| 875.20 | 07/25/2022 | C | **ORDER** 📄 RESULT: Order 7/25/2022 HON BARBARA BELLIS | | No |

| | | | | | |
|---|---|---|---|---|---|
| 876.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📄 | | No |
| | | | Motion in Limine for Preliminary Charge to Jury on Default<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | |
| 876.10 | 09/06/2022 | C | **ORDER** 📄 | | No |
| | | | denied with out prejudice for agreement<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | |
| 877.00 | 07/14/2022 | P | **TRIAL MANAGEMENT REPORT** 📄 | | No |
| | | | Amended Joint Trial Management Report | | |
| 878.00 | 07/14/2022 | C | **ORDER** 📄 | | No |
| | | | limine responses 7/25, replies 8/1<br>*RESULT*: Order 7/14/2022 HON BARBARA BELLIS | | |
| 879.00 | 07/14/2022 | C | **ORDER** 📄 | | No |
| | | | deposition excerpts affidavit due 8/18/22<br>*RESULT*: Order 7/14/2022 HON BARBARA BELLIS | | |
| 880.00 | 07/18/2022 | P | **REPLY** 📄 | | No |
| | | | Plaintiffs' Response to Attorney Reynal's Application for Admission Pro Hac<br>Vice<br>*RESULT*: Order 7/20/2022 HON BARBARA BELLIS | | |
| 880.10 | 07/20/2022 | C | **ORDER** 📄 | | No |
| | | | *RESULT*: Order 7/20/2022 HON BARBARA BELLIS | | |
| 881.00 | 07/19/2022 | C | **TRANSCRIPT** 📄 | | No |
| | | | Transcript of 7/14/22 hearing/status conference | | |
| 882.00 | 07/20/2022 | D | **OBJECTION** 📄 | | No |
| | | | Objection to Motion to Compel (875.00)<br>*RESULT*: Order 7/25/2022 HON BARBARA BELLIS | | |
| 882.10 | 07/25/2022 | C | **ORDER** 📄 | | No |
| | | | *RESULT*: Order 7/25/2022 HON BARBARA BELLIS | | |
| 883.00 | 07/21/2022 | P | **NOTICE** 📄 | | No |
| | | | Notice of Additions to Plaintiffs' Witness List | | |
| 884.00 | 07/22/2022 | P | **OBJECTION TO MOTION** 📄 | | No |
| | | | Plaintiffs' Objection to Alex Jones's Motion to Quash or Modify Subpoena Ad<br>Testificandum (DN 868)<br>*RESULT*: Order 7/25/2022 HON BARBARA BELLIS | | |
| 884.10 | 07/25/2022 | C | **ORDER** 📄 | | No |
| | | | *RESULT*: Order 7/25/2022 HON BARBARA BELLIS | | |
| 885.00 | 07/22/2022 | P | **OBJECTION TO MOTION** 📄 | | No |
| | | | Plaintiffs' Objection to Defendants' Motion for Reconsideration Re: Request to<br>Continue Trial Dates<br>*RESULT*: Sustained 7/25/2022 HON BARBARA BELLIS | | |
| 885.10 | 07/25/2022 | C | **ORDER** 📄 | | No |
| | | | *RESULT*: Sustained 7/25/2022 HON BARBARA BELLIS | | |
| 886.00 | 07/25/2022 | P | **REPLY** 📄 | | No |
| | | | Reply ISO Pls' Mot to Compel Production of Text Messages & To Sanction<br>Spoliation, etc. (DN 875) | | |
| 887.00 | 07/25/2022 | D | **NOTICE** 📄 | | No |
| | | | Of Motion To Withdraw Appearance | | |
| 888.00 | 07/25/2022 | D | **OBJECTION** 📄 | | No |
| | | | Objection to Plaintiffs' Motion in Limine Precluding Questioning, Evidence or<br>Argument on the Soto v<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | |
| 888.10 | 09/06/2022 | C | **ORDER** 📄 | | No |
| | | | See ruling on underlying motion<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | |
| 889.00 | 07/25/2022 | P | **OBJECTION TO MOTION** 📄 | | No |
| | | | Obj. to Defendants' MIL Re: the Admissibility of the Court's Ruling Entering<br>Disciplinary Default<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | |
| 889.10 | 09/06/2022 | C | **ORDER** 📄 | | No |
| | | | See ruling on underlying motion<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | |
| 890.00 | 07/25/2022 | P | **OBJECTION TO MOTION** 📄 | | No |
| | | | Pls' Obj. to Jones Defs' MIL to Preclude Intro. of Evidence of White<br>Supremacy, Right-Wing Extremism<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | |

| 890.10 | 09/06/2022 | C | **ORDER** 📝 | No |
| | | | See ruling on underlying motion | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 891.00 | 07/26/2022 | D | **OBJECTION** 📝 | No |
| | | | Objection to Plaintiffs Motion in Limine to Preclude Evidence re Resolutions With Former Defendants | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 891.10 | 09/06/2022 | C | **ORDER** 📝 | No |
| | | | See ruling on underlying motion | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 892.00 | 07/26/2022 | D | **OBJECTION** 📝 | No |
| | | | Objection to Plaintiffs Motion in Limine for Preliminary Charge as to Default | |
| 893.00 | 07/26/2022 | D | **OBJECTION** 📝 | No |
| | | | Objection to Motion in Limine to Preclude Evidence Regarding Basis for Default Entry | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 893.10 | 09/06/2022 | C | **ORDER** 📝 | No |
| | | | See ruling on underlying motion | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 894.00 | 07/26/2022 | D | **OBJECTION** 📝 | No |
| | | | Objection to Motion in Limine for Preliminary Jury Charge (637.00) - Corrected | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 894.10 | 09/06/2022 | C | **ORDER** 📝 | No |
| | | | See ruling on underlying motion | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 895.00 | 07/26/2022 | C | **ORDER** 📝 | No |
| | | | SELECTED JURORS Rules of Juror Conduct ** | |
| | | | *RESULT*: Order 7/26/2022 HON BARBARA BELLIS | |
| 896.00 | 07/28/2022 | P | **NOTICE** 📝 | No |
| | | | Plaintiffs' Notice of Amended Witness List | |
| 897.00 | 07/28/2022 | P | **MOTION FOR ORDER** 📝 | No |
| | | | Motion for Permission for Late Disclosure of Expert, On Consent | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 897.10 | 09/06/2022 | C | **ORDER** 📝 | No |
| | | | Granted by agreement. | |
| | | | *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| | | | **Last Updated:** Entry Number - 09/08/2022 | |
| 898.00 | 07/28/2022 | D | **CROSS COMPLAINT** 📝 | No |
| | | | *RESULT*: Order 8/2/2022 HON BARBARA BELLIS | |
| 898.10 | 08/02/2022 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 8/2/2022 HON BARBARA BELLIS | |
| 899.00 | 07/28/2022 | P | **NOTICE** 📝 | No |
| | | | Joint Notice Re: Voir Dire and Trial | |
| 900.00 | 07/29/2022 | P | **MOTION TO STRIKE** 📝 | Yes |
| | | | Emergency Motion to Strike Cross Complaint | |
| 901.00 | 07/29/2022 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 | Yes |
| | | | RFA re Emergency Motion to Strike Cross Complaint | |
| | | | *RESULT*: Order 7/29/2022 HON BARBARA BELLIS | |
| 901.10 | 07/29/2022 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 7/29/2022 HON BARBARA BELLIS | |
| 902.00 | 08/01/2022 | D | **NOTICE OF BANKRUPTCY** 📝 | No |
| | | | By Free Speech Systems, LLC | |
| 903.00 | 07/31/2022 | C | **ORDER** 📝 | No |
| | | | August 2 Bankruptcy Order | |
| | | | *RESULT*: Order 7/31/2022 HON BARBARA BELLIS | |
| 904.00 | 08/01/2022 | P | **REPLY** 📝 | No |
| | | | Pls' Reply in Support of Pls' MIL Precluding Evidence Re Basis for Court's Default Ruling, etc. | |
| 905.00 | 08/01/2022 | P | **REPLY** 📝 | No |
| | | | Pls' Reply in Support of Pls' MIL Precluding Questioning, etc. re Soto v. Bushmaster | |
| 906.00 | 08/01/2022 | P | **MOTION FOR EXTENSION OF TIME TO PLEAD** 📝 | No |
| | | | Motion for Extension of Time, On Consent, to Reply to Obj. to Pls' Mtn. for | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Preliminary Jury Charge<br>*RESULT*: Order 8/1/2022 HON BARBARA BELLIS | | |
| 906.10 | 08/01/2022 | C | **ORDER** 📝<br>Granted by agreement.<br>*RESULT*: Order 8/1/2022 HON BARBARA BELLIS | | No |
| 907.00 | 08/01/2022 | P | **REPLY** 📝<br>Pls' Reply in Support of Pls' MIL to Preclude Evidence & Argument Re<br>Resolutions w Former Defs | | No |
| 908.00 | 08/02/2022 | D | **NOTICE** 📝<br>Of Removal To Federal Bankruptcy Court | | No |
| 909.00 | 08/04/2022 | C | **ORDER** 📝<br>order re: show cause hearing on 8/10/22 at 10:00<br>*RESULT*: Order 8/4/2022 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 08/04/2022 | | No |
| 910.00 | 08/04/2022 | C | **ORDER** 📝<br>order re: show cause hearing on 8/17/22 at 10:00<br>*RESULT*: Order 8/4/2022 HON BARBARA BELLIS | | No |
| 911.00 | 08/08/2022 | O | **MOTION FOR CONTINUANCE** 📝<br>*RESULT*: Order 8/8/2022 HON BARBARA BELLIS | | No |
| 911.10 | 08/08/2022 | C | **ORDER** 📝<br>order show cause status conference 8/10/22 at 2:00<br>*RESULT*: Order 8/8/2022 HON BARBARA BELLIS | | No |
| 912.00 | 08/10/2022 | D | **MOTION FOR EXTENSION OF TIME** 📝 | | No |
| 913.00 | 08/10/2022 | C | **ORDER** 📝<br>Show cause hearing 8/17/22 at 10:30 am<br>*RESULT*: Order 8/10/2022 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 08/10/2022 | | No |
| 914.00 | 08/11/2022 | O | **MOTION FOR CONTINUANCE** 📝<br>Motion to Continue Order to Show Cause Hearing | | No |
| 915.00 | 08/10/2022 | C | **TRANSCRIPT** 📝<br>Transcript of 8/10/22 status conference | | No |
| 916.00 | 08/11/2022 | C | **ORDER** 📝<br>schedule 2 show cause hearings 8/17/22<br>*RESULT*: Order 8/11/2022 HON BARBARA BELLIS | | No |
| 917.00 | 08/15/2022 | O | **MOTION TO DISMISS PB 10-30** 📝<br>*RESULT*: Denied 8/17/2022 HON BARBARA BELLIS | | Yes |
| 917.10 | 08/15/2022 | C | **ORDER** 📝<br>Motion will be heard 8/17/22 10:30am<br>*RESULT*: Order 8/15/2022 HON BARBARA BELLIS | | No |
| 917.20 | 08/17/2022 | C | **ORDER** 📝<br>*RESULT*: Denied 8/17/2022 HON BARBARA BELLIS | | No |
| 918.00 | 08/15/2022 | O | **MEMORANDUM IN SUPPORT OF MOTION** 📝 | | No |
| 919.00 | 08/15/2022 | O | **EXHIBITS** 📝<br>Exhibit A in Support of Motion to Dismiss on behalf of Norm Pattis Esq, Decl.<br>Kyung Lee Esq | | No |
| 920.00 | 08/15/2022 | O | **EXHIBITS** 📝<br>Ex B Federal Bankruptcy Court Docket Reports from Texas and CT | | No |
| 921.00 | 08/16/2022 | C | **REMANDED FROM BANKRUPTCY COURT** 📝 | | No |
| 922.00 | 08/16/2022 | O | **MOTION FOR DISQUALIFICATION OF JUDICIAL AUTHORITY PB 1-23** 📝<br>*RESULT*: Denied 8/17/2022 HON BARBARA BELLIS | | No |
| 922.10 | 08/17/2022 | C | **ORDER** 📝<br>*RESULT*: Denied 8/17/2022 HON BARBARA BELLIS | | No |
| 923.00 | 08/16/2022 | P | **MOTION FOR ORDER** 📝<br>Motion to Compel Adequate Answers by Defendant Alex Jones to Plaintiffs'<br>Requests for Admissions<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | No |
| 923.10 | 09/06/2022 | C | **ORDER** 📝<br>granted as to #244<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | | No |
| 924.00 | 08/16/2022 | P | **MOTION FOR ORDER** 📝<br>Plaintiffs' Motion to Compel Production of Google Analytics Spreadsheet | | No |

Reviewed by B. Paz
*RESULT*: Order 9/13/2022 HON BARBARA BELLIS

| 924.10 | 08/23/2022 | C | **ORDER** | No |
| | | | objection by 8/29/22; reply if any by 9/2/22 *RESULT*: Order 8/23/2022 HON BARBARA BELLIS | |
| 924.20 | 09/06/2022 | C | **ORDER** | No |
| | | | counter affidavit by 9/8/22 *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 924.30 | 09/08/2022 | C | **ORDER** | No |
| | | | motion granted; sanctions addressed before evidenc *RESULT*: Order 9/8/2022 HON BARBARA BELLIS | |
| 924.40 | 09/13/2022 | C | **ORDER** | No |
| | | | no evidence that no profit SH coverage *RESULT*: Order 9/13/2022 HON BARBARA BELLIS | |
| 925.00 | 08/16/2022 | P | **REQUEST TO BRING AUDIO/VISUAL EQUIPMENT INTO THE COURTHOUSE (JD-CL-90)** | No |
| | | | Plaintiffs' Request to Bring Items Into The Courthouse (During Jury Selection) *RESULT*: Granted 8/17/2022 HON BARBARA BELLIS | |
| 925.10 | 08/17/2022 | C | **ORDER** | No |
| | | | *RESULT*: Granted 8/17/2022 HON BARBARA BELLIS | |
| 926.00 | 08/17/2022 | P | **MOTION FOR ORDER** | No |
| | | | Plaintiffs' Motion to Compel Production of Management Agreement Between FSS and PQPR Holdings, LLC *RESULT*: Granted 9/16/2022 HON BARBARA BELLIS | |
| 926.10 | 08/23/2022 | C | **ORDER** | No |
| | | | objection by 8/29/22; reply if any by 9/2/22 *RESULT*: Order 8/23/2022 HON BARBARA BELLIS | |
| 926.20 | 09/06/2022 | C | **ORDER** | No |
| | | | counter affidavit by 9/8/22 *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 926.30 | 09/08/2022 | C | **ORDER** | No |
| | | | motion granted; sanctions addressed before evidenc *RESULT*: Granted 9/8/2022 HON BARBARA BELLIS | |
| 926.40 | 09/16/2022 | C | **ORDER** | No |
| | | | no evidence FSS & PQPR separate entities *RESULT*: Granted 9/16/2022 HON BARBARA BELLIS | |
| 927.00 | 08/17/2022 | C | **ORDER** | No |
| | | | Outstanding replies to limine motions due 8/19/22 *RESULT*: Order 8/17/2022 HON BARBARA BELLIS | |
| 928.00 | 08/17/2022 | C | **ORDER** | No |
| | | | jury selection and show cause hearing schedule *RESULT*: Order 8/17/2022 HON BARBARA BELLIS | |
| 929.00 | 08/19/2022 | P | **NOTICE** | No |
| | | | Notice of Noncompliance Re Dew-Bidondi Text Messages & Request for Sanctions Order *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 929.10 | 08/23/2022 | C | **ORDER** | No |
| | | | objection by 8/29/22; reply if any by 9/2/22 *RESULT*: Order 8/23/2022 HON BARBARA BELLIS | |
| 929.20 | 09/06/2022 | C | **ORDER** | No |
| | | | the court will instruct the jury *RESULT*: Order 9/6/2022 HON BARBARA BELLIS | |
| 930.00 | 08/19/2022 | D | **MOTION FOR EXTENSION OF TIME** | No |
| | | | *RESULT*: Withdrawn 8/23/2022 HON BARBARA BELLIS | |
| 930.10 | 08/23/2022 | C | **ORDER** | No |
| | | | withdrawn *RESULT*: Withdrawn 8/23/2022 HON BARBARA BELLIS | |
| 931.00 | 08/19/2022 | P | **MOTION IN LIMINE** | No |
| | | | to Preclude Evidence and Argument Re the Defendant's Purported Maximum Total Coverage of Sandy Hook *RESULT*: Granted 9/6/2022 HON BARBARA BELLIS | |
| 931.10 | 08/22/2022 | C | **ORDER** | No |
| | | | obj due 9/26/22 and reply due 8/31/22 *RESULT*: Order 8/23/2022 HON BARBARA BELLIS | |

| | | | | |
|---|---|---|---|---|
| 931.11 | 08/23/2022 | C | **ORDER** 📄<br>amended - Objection due 8/29/22, Reply due 9/2/22 | No |
| 931.20 | 09/06/2022 | C | **ORDER** 📄<br>no evidence re: coverage or percentage<br>*RESULT*: Granted 9/6/2022 HON BARBARA BELLIS | No |
| 932.00 | 08/22/2022 | C | **ORDER** 📄<br>written obj to media requests due 8/24 10:00 am<br>*RESULT*: Order 8/22/2022 HON BARBARA BELLIS | No |
| 933.00 | 08/22/2022 | P | **OBJECTION TO MOTION FOR EXTENSION OF TIME** 📄<br>Plaintiffs' Objection to Defendant Alex Jones's Untimely MET to Object to Deposition Testimony | No |
| 934.00 | 08/22/2022 | P | **REPLY** 📄<br>Plaintiffs' Reply in Support of Motion in Limine for Preliminary Charge to Jury on Default<br>*RESULT*: Order 8/23/2022 HON BARBARA BELLIS | No |
| 934.10 | 08/23/2022 | C | **ORDER** 📄<br>surreply filed by 8/29/22, sur-sur-reply by 9/2/22<br>*RESULT*: Order 8/23/2022 HON BARBARA BELLIS | No |
| 935.00 | 08/23/2022 | C | **ORDER** 📄<br>objection by 8/29/22; reply if any by 9/2/22<br>*RESULT*: Order 8/23/2022 HON BARBARA BELLIS | No |
| 936.00 | 08/24/2022 | P | **TRIAL MANAGEMENT REPORT** 📄<br>Second Amended Joint Trial Management Report | No |
| 937.00 | 08/24/2022 | P | **OBJECTION** 📄<br>Plaintiffs' Response to Media Requests and Reservation of Rights | No |
| 938.00 | 08/25/2022 | C | **ORDER** 📄<br>written Media objection due 9/1/22 10:00 am<br>*RESULT*: Order 8/25/2022 HON BARBARA BELLIS | No |
| 939.00 | 08/25/2022 | C | **ORDER** 📄<br>Show Cause briefing schedule<br>*RESULT*: Order 8/29/2022 HON BARBARA BELLIS | No |
| 939.10 | 08/29/2022 | C | **ORDER** 📄<br>Fifth amendment briefs now due 9/15/22<br>*RESULT*: Order 8/29/2022 HON BARBARA BELLIS | No |
| 940.00 | 08/26/2022 | C | **ORDER** 📄<br>added hearing date response by 8/29/22<br>*RESULT*: Order 8/26/2022 HON BARBARA BELLIS | No |
| 941.00 | 08/29/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Omnibus Memorandum in Response to Docket Entries 923, 924, 926, 929, 932, and 876<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | No |
| 941.10 | 09/06/2022 | C | **ORDER** 📄<br>See ruling on underlying motion<br>*RESULT*: Order 9/6/2022 HON BARBARA BELLIS | No |
| 942.00 | 08/29/2022 | P | **NOTICE** 📄<br>Notice of Bankruptcy Court Order Lifting Automatic Stay as to Free Speech Systems, LLC | No |
| 943.00 | 08/29/2022 | C | **ORDER** 📄<br>written Media objection due 8/31/22 5:00 pm<br>*RESULT*: Order 8/29/2022 HON BARBARA BELLIS | No |
| 944.00 | 08/30/2022 | C | **ORDER** 📄<br>written Media objection due 8/31/22 5:00 pm<br>*RESULT*: Order 8/30/2022 HON BARBARA BELLIS | No |
| 945.00 | 08/31/2022 | P | **REPLY** 📄<br>Reply ISO Notice of Noncompliance Re Dew-Bidondi Text Messages & Request for Sanctions Order<br>*RESULT*: Order 8/31/2022 HON BARBARA BELLIS | No |
| 945.10 | 08/31/2022 | C | **ORDER** 📄<br>To be addressed on the record on 9/7/22<br>*RESULT*: Order 8/31/2022 HON BARBARA BELLIS | No |
| 946.00 | 09/01/2022 | C | **ORDER** 📄<br>Show cause closing argument rescheduled<br>*RESULT*: Order 9/1/2022 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 09/01/2022 | No |

| | | | | |
|---|---|---|---|---|
| 947.00 | 09/02/2022 | O | **STIPULATION** 📝 Stipulation of Fact | No |
| 948.00 | 09/02/2022 | P | **REPLY** 📝 Reply ISO Pls' Mot to Compel Production of Management Agreement Between FSS & PQPR Holdings, LLC | No |
| 949.00 | 09/02/2022 | P | **REPLY** 📝 Reply ISO Pls' Mot to Compel Production of Google Analytics Spreadsheet Reviewed by Brittany Paz | No |
| 950.00 | 09/02/2022 | P | **WITHDRAWAL OF MOTION** 📝 Withdrawal of DN 948 Reply ISO Pls' Mot to Compel Production of Management Agreement | No |
| 951.00 | 09/02/2022 | P | **REPLY** 📝 Corrected Reply ISO Pls' Mot to Compel Production of Management Agreement Between FSS & PQPRR | No |
| 952.00 | 09/02/2022 | P | **REPLY** 📝 Re: Plaintiffs' MIL to Preclude Evidence Re: the Defendant's Purported Coverage of Sandy Hook | No |
| 953.00 | 09/02/2022 | P | **REPLY** 📝 Re: Plaintiffs' Motion to Compel Adequate Answers by the Defendants to the Plaintiffs' RFAs | No |
| 954.00 | 09/02/2022 | P | **REPLY** 📝 Sur-Surreply ISO Motion in Limine for Preliminary Charge to Jury on Default | No |
| 955.00 | 09/06/2022 | P | **BRIEF** 📝 Bench Brief: Causation is Established | No |
| 956.00 | 09/05/2022 | C | **ORDER** 📝 exhibit due 9/9 by 11:00; meet clerk at 12:00 *RESULT*: Order 9/5/2022 HON BARBARA BELLIS | No |
| 957.00 | 09/06/2022 | P | **MOTION IN LIMINE** 📝 Corrected Motion in Limine to Preclude Evidence and Argument Re Resolutions with Former Defendants *RESULT*: Granted 9/6/2022 HON BARBARA BELLIS | No |
| 957.10 | 09/06/2022 | C | **ORDER** 📝 *RESULT*: Granted 9/6/2022 HON BARBARA BELLIS | No |
| 958.00 | 09/06/2022 | P | **REPLY** 📝 Corrected Reply ISO Pls' MIL to Preclude Evidence and Argument Re Resolutions with Former Defendants | No |
| 959.00 | 09/06/2022 | P | **WITHDRAWAL OF MOTION** 📝 Withdrawal of DN 958, Corrected Reply ISO Pls' MIL to Preclude Evidence Re Resolutions w Former Defs | No |
| 960.00 | 09/06/2022 | P | **REPLY** 📝 Corrected Reply ISO Pls' MIL to Preclude Evidence and Argument Re Resolutions with Former Defendants | No |
| 961.00 | 09/06/2022 | P | **MOTION IN LIMINE** 📝 Corrected Motion in Limine Precluding Questioning, Evidence, or Argument on Soto v. Bushmaster *RESULT*: Granted 9/6/2022 HON BARBARA BELLIS | No |
| 961.10 | 09/06/2022 | C | **ORDER** 📝 *RESULT*: Granted 9/6/2022 HON BARBARA BELLIS | No |
| 962.00 | 09/06/2022 | P | **REPLY** 📝 Corrected Reply ISO Pls' MIL Precluding Questioning, Evidence, or Argument Re Soto v. Bushmaster | No |
| 963.00 | 09/08/2022 | C | **TRANSCRIPT** 📝 Transcript of limine hearings 9/6/22 | No |
| 964.00 | 09/09/2022 | C | **LETTER** 📝 from Chief Disciplinary counsel re: show cause | No |
| 964.10 | 09/09/2022 | C | **ORDER** 📝 Show case includes rule 1.15 *RESULT*: Order 9/9/2022 HON BARBARA BELLIS | No |
| 965.00 | 09/09/2022 | D | **OBJECTION** 📝 Defendants' Objection List | No |
| 966.00 | 09/09/2022 | D | **EXHIBITS** 📝 Defendants' Video Exhibit E-Filing Placeholder (637) | No |

| | | | | |
|---|---|---|---|---|
| 967.00 | 09/09/2022 | D | **EXHIBITS** ▤ <br> Defendants' Video Exhibit E-Filing Placeholder (639) | No |
| 968.00 | 09/09/2022 | D | **EXHIBITS** ▤ <br> Defendants' Video Exhibit E-Filing Placeholder (641) | No |
| 969.00 | 09/09/2022 | D | **EXHIBITS** ▤ <br> Defendants' Video Exhibit E-Filing Placeholder (643) | No |
| 970.00 | 09/09/2022 | D | **EXHIBITS** ▤ <br> Defendants' Video Exhibit E-Filing Placeholder (645) | No |
| 971.00 | 09/09/2022 | D | **EXHIBITS** ▤ <br> Defendants' Video Exhibit E-Filing Placeholder (647) | No |
| 972.00 | 09/09/2022 | D | **LIST OF EXHIBITS (JD-CL-28/JD-CL-28a)** ▤ <br> Proposed Defendant's Exhibits List | No |
| 973.00 | 09/09/2022 | P | **MOTION FOR ORDER** ▤ <br> Motion for Advisory Jury Findings on CUTPA Punitive Damages <br> *RESULT*: Denied 9/13/2022 HON BARBARA BELLIS | No |
| 973.10 | 09/11/2022 | C | **ORDER** ▤ <br> To be addressed Tuesday at 10:00 a.m. <br> *RESULT*: Order 9/11/2022 HON BARBARA BELLIS | No |
| 973.20 | 09/13/2022 | C | **ORDER** ▤ <br> *RESULT*: Denied 9/13/2022 HON BARBARA BELLIS | No |
| 974.00 | 09/12/2022 | P | **MOTION FOR ORDER** ▤ <br> Request for Emergency Hearing Regarding Sanctions Re Google Analytics Spreadsheets <br> *RESULT*: Order 9/13/2022 HON BARBARA BELLIS | No |
| 974.10 | 09/11/2022 | C | **ORDER** ▤ <br> To be addressed Tuesday at 10:00 a.m. <br> *RESULT*: Order 9/11/2022 HON BARBARA BELLIS | No |
| 974.20 | 09/13/2022 | C | **ORDER** ▤ <br> no evidence that no profit SH coverage <br> *RESULT*: Order 9/13/2022 HON BARBARA BELLIS | No |
| 975.00 | 09/12/2022 | P | **MOTION FOR EXTENSION OF TIME TO PLEAD** ▤ <br> MET to File Jury Instructions and Verdict Form <br> *RESULT*: Order 9/11/2022 HON BARBARA BELLIS | No |
| 975.10 | 09/11/2022 | C | **ORDER** ▤ <br> granted for all parties <br> *RESULT*: Order 9/11/2022 HON BARBARA BELLIS | No |
| 976.00 | 09/12/2022 | P | **MOTION FOR ORDER** ▤ <br> Plaintiffs' Renewed Motion for Revised Proposed Preliminary Charge | No |
| 977.00 | 09/12/2022 | D | **REPLY** ▤ <br> Response to Motion for Sanctions re Google Analytics | No |
| 978.00 | 09/12/2022 | D | **MOTION IN LIMINE** ▤ <br> Defendant's Preliminary Jury Charge | No |
| 979.00 | 09/12/2022 | D | **REPLY** ▤ <br> Edited Response to Motion for Sanctions RE: Google Analytics | No |
| 980.00 | 09/12/2022 | P | **PROPOSED PRELIMINARY REQUESTS TO CHARGE** ▤ <br> Plaintiffs' Proposed Preliminary Jury Instructions - Use of Depositions | No |
| 981.00 | 09/12/2022 | P | **BRIEF** ▤ <br> Supplemental Authority in Support of Pls' Mtn for Advisory Jury Opinion | No |
| 982.00 | 09/14/2022 | D | **BRIEF** ▤ <br> *RESULT*: Order 9/16/2022 HON BARBARA BELLIS | No |
| 982.10 | 09/16/2022 | C | **ORDER** ▤ <br> See ruling on underlying motion <br> *RESULT*: Order 9/16/2022 HON BARBARA BELLIS | No |
| 983.00 | 09/14/2022 | P | **BRIEF** ▤ <br> Bench Brief Regarding Hearsay Objections to Cross-Examination of FSS Corporate Designee Brittany Paz | No |
| 984.00 | 09/15/2022 | O | **MEMORANDUM** ▤ <br> On the Fifth Amendment | No |
| 985.00 | 09/15/2022 | P | **MOTION FOR ORDER** ▤ <br> Motion for Curative Instructions on Guns | No |

| 986.00 | 09/15/2022 | O | **MEMORANDUM** 📝 | No |
| | | | SHOW CAUSE HEARING AS TO NORMAN PATTIS; Disciplinary Counsel's memorandum of law | |
| 987.00 | 09/16/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | RE: Enforcement of Sanctions | |
| 988.00 | 09/16/2022 | P | **REQUEST TO AMEND COMPLAINT/AMENDMENT** 📝 | No |
| | | | Plaintiffs' Request to Amend Complaint | |
| 989.00 | 09/19/2022 | P | **AMENDED COMPLAINT** 📝 | No |
| | | | Plaintiffs' Amended Complaint - redline | |
| 990.00 | 09/19/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Supplemental Memorandum in Opposition to Motion re: Enforcement of Sanctions | |
| 991.00 | 09/19/2022 | P | **PROPOSED PRELIMINARY REQUESTS TO CHARGE** 📝 | No |
| | | | Defendant's Preliminary Jury Charges | |
| 992.00 | 09/19/2022 | P | **REPLY** 📝 | No |
| | | | Reply ISO Mtn to Enforce in Limine Rulings & Limit Ques.& Arg. Re Pls' Supposed Political Motivation | |
| 993.00 | 09/19/2022 | P | **PROPOSED PRELIMINARY REQUESTS TO CHARGE** 📝 | No |
| | | | Plaintiffs' Proposed Preliminary Jury Instructions | |
| 994.00 | 09/19/2022 | P | **PROPOSED VERDICT FORMS AND JURY INTERROGATORIES** 📝 | No |
| | | | Plaintiffs' Proposed Verdict Form | |
| 995.00 | 09/23/2022 | P | **PROPOSED PRELIMINARY REQUESTS TO CHARGE** 📝 | No |
| | | | Plaintiffs' Proposed Curative/Clarifying Charge: Statements About A Person | |
| 996.00 | 09/26/2022 | P | **MOTION FOR ORDER** 📝 | No |
| | | | Motion for Orders to Protect Against Mistrial | |
| 997.00 | 09/27/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | RE: Extrajudicial Statements | |
| 998.00 | 09/28/2022 | P | **PROPOSED PRELIMINARY REQUESTS TO CHARGE** 📝 | No |
| | | | Plaintiffs' Renewed Motion For Curative/Clarifying Charge: Statements About A Person | |
| 999.00 | 09/28/2022 | P | **WITHDRAWAL OF MOTION** 📝 | No |
| | | | Withdrawal of Pls' Renewed Motion for Curative/Clarifying Charge (DN 998) | |
| 1000.00 | 09/28/2022 | P | **PROPOSED PRELIMINARY REQUESTS TO CHARGE** 📝 | No |
| | | | Plaintiffs' Renewed Motion For Curative/Clarifying Charge: Statements About A Person | |
| 1001.00 | 09/28/2022 | P | **SUPPLEMENTAL REQUEST TO CHARGE** 📝 | No |
| | | | Plaintiff's Proposed Supplemental Charges | |
| 1002.00 | 09/29/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | RE: Scope of Cross-Examination | |
| 1003.00 | 09/29/2022 | P | **MOTION IN LIMINE** 📝 | No |
| | | | Plaintiffs' MIL to Preclude Questioning Regarding when the Plaintiffs Heard Jones's Lie | |
| 1004.00 | 09/29/2022 | O | **STIPULATION** 📝 | No |
| | | | Order to show cause Pattis/Reynal- Stipulation of fact | |
| 1005.00 | 10/03/2022 | P | **SUPPLEMENTAL REQUEST TO CHARGE** 📝 | No |
| | | | Pls.' Supp. Req. to Charge (Life Expectancy) | |
| 1006.00 | 10/03/2022 | P | **PROPOSED PRELIMINARY REQUESTS TO CHARGE** 📝 | No |
| | | | Mtn. for Charge: Missing Videos, Website Analytics & Social Media Analytics Cannot Benefit the Defs | |
| 1007.00 | 10/04/2022 | P | **BRIEF** 📝 | No |
| | | | Bench Brief: Ascertainable Loss Was Resolved by the Default | |
| 1008.00 | 10/06/2022 | D | **MOTION FOR ORDER** 📝 | No |
| | | | Directed verdict/motion to dismiss | |
| 1009.00 | 10/06/2022 | P | **MOTION FOR ORDER** 📝 | No |
| | | | Emergency Motion for Reconsideration | |
| 1010.00 | 10/12/2022 | C | **VERDICT FOR PLAINTIFF(S)** 📝 | No |
| | | | Verdict for plaintiff on hearing in damages *RESULT:* HON BARBARA BELLIS | |
| 1011.00 | 10/13/2022 | O | **STIPULATION** 📝 | No |
| | | | Order to show cause Pattis/Reynal- Stipulation of fact #3 | |

| | | | | |
|---|---|---|---|---|
| 1012.00 | 10/17/2022 | C | **ORDER** 📝<br>show cause brief/argument schedule<br>*RESULT:* Order 10/17/2022 HON BARBARA BELLIS | No |
| 1013.00 | 10/19/2022 | C | **LIST OF EXHIBITS (JD-CL-28/JD-CL-28a)** 📝<br>Trial exhibit list | No |
| 1014.00 | 10/21/2022 | D | **MOTION FOR NEW TRIAL** 📝<br>*RESULT:* Denied 12/22/2022 BY THE CLERK | No |
| 1014.10 | 12/22/2022 | C | **ORDER** 📝<br>See memorandum of decision #1043<br>*RESULT:* Denied 12/22/2022 BY THE CLERK | No |
| 1015.00 | 10/21/2022 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>Memorandum in Support of Motion for New Trial | No |
| 1016.00 | 10/21/2022 | D | **MOTION FOR REMITTITUR** 📝<br>*RESULT:* Denied 12/22/2022 HON BARBARA BELLIS | No |
| 1016.10 | 12/22/2022 | C | **ORDER** 📝<br>See memorandum of decision #1043<br>*RESULT:* Denied 12/22/2022 HON BARBARA BELLIS | No |
| 1017.00 | 10/21/2022 | D | **MEMORANDUM** 📝<br>Memorandum in Support of Motion for Remittitur | No |
| 1018.00 | 10/21/2022 | P | **BRIEF** 📝<br>Plaintiffs' Memorandum of Fact and Law on CUTPA Punitive Damages | No |
| 1019.00 | 10/26/2022 | C | **ORDER** 📝<br>status conference-scheduling post verdict motions<br>*RESULT:* Order 10/26/2022 HON BARBARA BELLIS | No |
| 1020.00 | 10/27/2022 | P | **NOTICE** 📝<br>Notice of Agreement Regarding Briefing and Argument Schedule<br>*RESULT:* Order 10/28/2022 HON BARBARA BELLIS | No |
| 1020.10 | 10/28/2022 | C | **ORDER** 📝<br>Remote oral argument on 12/8/22 at 10:00 am<br>*RESULT:* Order 10/28/2022 HON BARBARA BELLIS | No |
| 1021.00 | 10/28/2022 | D | **MEMORANDUM** 📝<br>Memorandum in Opposition to Award Punitive Damages | No |
| 1022.00 | 11/03/2022 | P | **BRIEF** 📝<br>Bench Brief on Common Law Attorneys Fees | No |
| 1023.00 | 11/02/2022 | P | **NOTICE OF APPLICATION FOR PREJUDGMENT REMEDY / HEARING (JD-CV-53)** 📝<br>*RESULT:* Order 11/9/2022 HON BARBARA BELLIS | Yes |
| 1023.01 | 11/04/2022 | C | **ORDER OF NOTICE** 📝<br>Hearing scheduled for 12/2/22 10:00 am | No |
| 1023.10 | 11/04/2022 | C | **ORDER** 📝<br>brief due 11/9/22 by 5:00 pm<br>*RESULT:* Order 11/4/2022 HON BARBARA BELLIS | No |
| 1023.20 | 11/09/2022 | C | **ORDER** 📝<br>*RESULT:* Order 11/9/2022 HON BARBARA BELLIS | No |
| 1024.00 | 11/04/2022 | P | **REPLY** 📝<br>Reply ISO Pls' Memo. of Fact & Law on CUTPA Punitive Damages | No |
| 1025.00 | 11/09/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Objection to Plaintiffs' Application for Prejudgment Remedy Against Alex Jones Only | No |
| 1026.00 | 11/10/2022 | C | **MEMORANDUM OF DECISION** 📝<br>Punitive Damages | No |
| 1027.00 | 11/14/2022 | C | **LIST OF EXHIBITS (JD-CL-28/JD-CL-28a)** 📝<br>exhibit list Attorney fees and punitive damages | No |
| 1028.00 | 11/16/2022 | O | **MEMORANDUM** 📝<br>Disciplinary counsel's memorandum of law-order to show cause Pattis | No |
| 1029.00 | 11/16/2022 | O | **MEMORANDUM** 📝<br>Disciplinary counsel's memorandum of law-order to show cause Reynal | No |
| 1030.00 | 11/21/2022 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Plaintiffs' Memorandum in Opposition to Defendants' Motion for Remittitur | No |
| 1031.00 | 11/22/2022 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Plaintiffs' Memorandum in Opposition to Defendants' Motion to Set Aside | No |

| | | | | | |
|---|---|---|---|---|---|
| | | | Verdict | | |
| 1032.00 | 11/22/2022 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 <br> Plaintiffs' Memo. in Opposition to Defendants' Motion to Set Aside Verdict - Amended with Exhibits | | No |
| 1033.00 | 11/22/2022 | P | **MOTION FOR EXTENSION OF TIME** 📄 <br> Pls.' MET to File Memo. in Opp. to Defs.' Mtn. to Set Aside Verdict, On Consent and Nunc Pro Tunc <br> *RESULT*: Granted 11/25/2022 HON BARBARA BELLIS | | No |
| 1033.10 | 11/25/2022 | C | **ORDER** 📄 <br> *RESULT*: Granted 11/25/2022 HON BARBARA BELLIS | | No |
| 1034.00 | 12/01/2022 | P | **REPLY** 📄 <br> Pls' Reply ISO Application for PJR and Other Relief Sought Against Defendant Alex Jones Only | | No |
| 1035.00 | 12/02/2022 | D | **NOTICE OF BANKRUPTCY** 📄 | | No |
| 1036.00 | 12/16/2022 | O | **MEMORANDUM** 📄 <br> Respondent Andino Reynal's Post-Trial Memorandum of Law re: Show Cause Hearing | | No |
| 1037.00 | 12/16/2022 | O | **MEMORANDUM** 📄 <br> Post-Order to Show Cause Hearing Memorandum on behalf of Attorney Pattis as Directed by the Court | | No |
| 1038.00 | 12/20/2022 | C | **TRANSCRIPT** 📄 <br> 12/16/22 order re: destruction medical records | | No |
| 1039.00 | 12/21/2022 | P | **NOTICE** 📄 <br> Pls' Notice of Filing Modification of Stay Order | | No |
| 1040.00 | 12/21/2022 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 <br> Request for Adjudication re Plaintiffs' Opposition to Defendants' Motion for Remittitur | | Yes |
| 1041.00 | 12/21/2022 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 <br> Request for Adjudication re Plaintiffs' Opposition to Defendants' Motion to Set Aside Verdict | | Yes |
| 1042.00 | 12/22/2022 | C | **ORDER** 📄 <br> Re: show cause exhibits and closing arguments <br> *RESULT*: Order 12/22/2022 HON BARBARA BELLIS | | No |
| 1043.00 | 12/22/2022 | C | **MEMORANDUM OF DECISION ON MOTION** 📄 <br> ruling on New Trial and Remittitur motions | | No |
| 1044.00 | 12/22/2022 | C | **JUDGMENT AFTER COMPLETED TRIAL TO THE COURT FOR THE PLAINTIFF(S)** <br> *RESULT*: HON BARBARA BELLIS | | No |
| 1044.01 | 12/22/2022 | C | **REPLACE RECORD TO PLEADING STATUS (KEYPOINT 2) AND ERASE ALL HIGHER KEYPOINT DATES** | | No |
| 1045.00 | 12/22/2022 | C | **JUDGMENT ON VERDICT FOR PLAINTIFF** <br> *RESULT*: HON BARBARA BELLIS | | No |
| 1046.00 | 01/03/2023 | O | **MEMORANDUM** 📄 <br> Disciplinary counsel's Reply memorandum of law-order to show cause Reynal | | No |
| 1047.00 | 01/03/2023 | O | **MEMORANDUM** 📄 <br> Disciplinary counsel's Reply memorandum of law-order to show cause Pattis | | No |
| 1048.00 | 01/05/2023 | C | **MEMORANDUM OF DECISION** 📄 <br> Ruling on order to show cause re: attorney Pattis | | No |
| 1049.00 | 01/06/2023 | O | **MOTION FOR STAY** 📄 <br> During Appeal or Writ of Error Proceedings <br> *RESULT*: Order 1/11/2023 HON BARBARA BELLIS | | No |
| 1049.10 | 01/06/2023 | C | **ORDER** 📄 <br> obj by 1/10/23, reply by 1/23/23 argue 1/13/23 <br> *RESULT*: Order 1/6/2023 HON BARBARA BELLIS | | No |
| 1049.20 | 01/11/2023 | C | **ORDER** 📄 <br> denied <br> *RESULT*: Order 1/11/2023 HON BARBARA BELLIS | | No |
| 1050.00 | 12/29/2022 | D | **APPEAL TO APPELLATE COURT ALL FEES PAID** 📄 <br> AC 46131 | | No |
| 1051.00 | 12/30/2022 | C | **APPELLATE COURT MATERIAL** 📄 <br> consolidation of AC46131, AC46132 & AC46133 | | No |

| 1052.00 | 01/10/2023 | O | **OBJECTION** | No |
| | | | Disciplinary counsel's objection to Pattis motion for stay | |
| | | | *RESULT:* Sustained 1/11/2023 HON BARBARA BELLIS | |
| 1052.10 | 01/11/2023 | C | **ORDER** | No |
| | | | *RESULT:* Sustained 1/11/2023 HON BARBARA BELLIS | |
| 1053.00 | 01/11/2023 | O | **REPLY** | No |
| | | | and Request for Expedited Review | |
| 1054.00 | 01/06/2023 | D | **AMENDED APPEAL** | No |
| | | | Corrected Appeal AC 46131 | |
| 1055.00 | 01/17/2023 | C | **MEMORANDUM OF DECISION** | No |
| 1056.00 | 01/12/2023 | D | **APPELLATE COURT MATERIAL** | No |
| | | | Motion for immediate stay pending motion for revie | |
| 1057.00 | 01/12/2023 | C | **APPELLATE COURT MATERIAL** | No |
| | | | order partially granting motion for stay | |
| 1058.00 | 01/19/2023 | C | **LIST OF EXHIBITS (JD-CL-28/JD-CL-28a)** | No |
| | | | Show Cause Exhibit List re: Pattis | |
| 1059.00 | 01/19/2023 | C | **LIST OF EXHIBITS (JD-CL-28/JD-CL-28a)** | No |
| | | | Show Cause Exhibit List re: Reynal | |
| 1060.00 | 01/23/2023 | C | **APPELLATE COURT MATERIAL** | No |
| | | | AC22324 order articulation re: Pattis denial | |
| 1061.00 | 01/23/2023 | C | **ORDER** | No |
| | | | Court's articulation: denial of stay of discipline | |
| | | | *RESULT:* Order 1/23/2023 HON BARBARA BELLIS | |
| 1062.00 | 01/13/2023 | D | **WRIT OF ERROR** | No |
| | | | Writ of error on behalf of Norm Pattis | |
| 1063.00 | 01/20/2023 | D | **APPEAL TO APPELLATE COURT ALL FEES PAID** | No |
| | | | Appeal with writ of error AC46194 | |
| 1064.00 | 01/24/2023 | C | **APPELLATE COURT MATERIAL** | No |
| | | | letter - AC to counsel with court's articulation | |
| 1065.00 | 01/20/2023 | C | **APPELLATE COURT MATERIAL** | No |
| | | | Pattis motion for review PB 66-6 | |
| 1066.00 | 02/09/2023 | C | **APPELLATE COURT MATERIAL** | No |
| | | | AC grants notion for review by N. Pattis | |
| 1067.00 | 03/01/2023 | C | **APPELLATE COURT MATERIAL** | No |
| | | | AC Denied motion to dismiss by Disciplinary Counse | |
| 1068.00 | 03/01/2023 | C | **APPELLATE COURT MATERIAL** | No |
| | | | AC grants motion to dismiss by B. Bellis | |
| 1068.50 | 03/29/2023 | P | **APPELLATE COURT MATERIAL** | No |
| | | | Plaintiff's Appellee's Motion for Rectification | |
| 1069.00 | 03/31/2023 | C | **ORDER** | No |
| | | | Court's granting of motion for rectification | |
| | | | *RESULT:* Order 3/31/2023 HON BARBARA BELLIS | |

| Consolidated Cases | | | |
|---|---|---|---|
| **Docket Number** | **Case Caption** | **Disp. Date** | **Disp. Code** |
| UWY-CV18-6046437S | SHERLACH, WILLIAM v. JONES, ALEX Et Al | 12/22/2022 | JDGTVTP |
| UWY-CV18-6046438S | SHERLACH, WILLIAM Et Al v. JONES, ALEX EMRIC Et Al | 12/22/2022 | JDGTVTP |

| Scheduled Court Dates as of 05/08/2023 | | | |
|---|---|---|---|
| **UWY-CV18-6046436-S - LAFFERTY, ERICA Et Al v. JONES, ALEX EMRIC Et Al** | | | |
| **#** **Date** | **Time** | **Event Description** | **Status** |
| No Events Scheduled | | | |

Judicial ADR events may be heard in a court that is different from the court where the case is filed. To check location information about an ADR event, select the **Notices** tab on the top of the case detail page.

Matters that appear on the Short Calendar are shown as scheduled court events on this page. The date displayed on this page is the date of the calendar.

The status of a Short Calendar matter is not displayed because it is determined by markings made by the parties as required by the calendar notices and the civil standing orders. Markings made electronically can be viewed by those who have electronic access through the Markings History link on the Civil/Family Menu in E-Services. Markings made by telephone can only be obtained through the clerk's office. If more than one motion is on a single short calendar, the calendar will be listed once on this page. You can see more information on matters appearing on Short Calendars by going to the Civil/Family Case Look-Up page and Short Calendars By Juris Number or By Court Location.

Periodic changes to terminology that do not affect the status of the case may be made.

This list does not constitute or replace official notice of scheduled court events.

**Disclaimer:** For civil and family cases statewide, case information can be seen on this website for a period of time, from one year to a maximum period of ten years, after the disposition date. If the Connecticut Practice Book Sections 7-10 and 7-11 give a shorter period of time, the case information will be displayed for the shorter period. Under the Federal Violence Against Women Act of 2005, cases for relief from physical abuse, foreign protective orders, and motions that would be likely to publicly reveal the identity or location of a protected party may not be displayed and may be available only at the courts.